# Exhibit A

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   159216 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| 12/01/2024 | Nashon, Amy L.<br>Legal research in advance of motion for reconsideration. | 0.50 | $297.50 |
| 12/01/2024 | Nashon, Amy L.<br>Continue to review Crave. | 3.00 | N/C |
| 12/02/2024 | Ulin, John C.<br>Telephone conference with co-counsel re potential appellate strategy; various follow-up re motion for reconsideration points; research re reconsideration procedure; review key pleadings and evidence. | 5.50 | $4,152.50 |
| 12/02/2024 | Nashon, Amy L.<br>Confer with J. Ulin regarding plan for motion for reconsideration. | 0.10 | $59.50 |
| 12/02/2024 | Nashon, Amy L.<br>Review and respond to email from S. Abrams regarding motion for reconsideration. | 0.10 | $59.50 |
| 12/02/2024 | Nashon, Amy L.<br>Review email from E. Kim suggesting letter to plaintiff, consider and respond. | 0.20 | $119.00 |
| 12/02/2024 | Nashon, Amy L.<br>Review email from D. Goetzel forwarding communications from plaintiff's attorney. | 0.10 | $59.50 |
| 12/03/2024 | Ulin, John C.<br>Review key pleadings and evidence on summary judgment; identify issues for reconsideration; telephone conference with local counsel; conference call with co-counsel; correspondence with opposing counsel; strategize re reconsideration. | 5.20 | $3,926.00 |
| 12/03/2024 | Nashon, Amy L.<br>Review email from S. Abrams with correspondence from client's former counsel. | 0.10 | $59.50 |
| 12/03/2024 | Nashon, Amy L.<br>Confer with J. Ulin regarding status of engagement of New York counsel. | 0.10 | $59.50 |
| 12/03/2024 | Nashon, Amy L.<br>Prepare substitution of attorney form. | 0.20 | $119.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   159216 |
| RE   Freeman - Crave Litigation | Page # 3 |

| Date | Atty     Description | Hours | Amount |
|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ |
| 12/03/2024 | Nashon, Amy L. Email to opposing counsel regarding representation, plan to respond regarding his correspondence of December 2, and review his response. | 0.20 | $119.00 |
| 12/03/2024 | Nashon, Amy L. Email update to D. Goetzel. | 0.10 | $59.50 |
| 12/03/2024 | Nashon, Amy L. Emails with Lance Koonce regarding plan for reconsideration, conference call later in the week. | 0.10 | $59.50 |
| 12/03/2024 | Nashon, Amy L. Call with J. Ulin regarding letter brief on reconsideration issue, procedure and timing, needs for pro hac vice admission. | 0.10 | $59.50 |
| 12/03/2024 | Nashon, Amy L. Call with Emily Kim regarding motion for reconsideration, trial strategy, etc. | 1.30 | $773.50 |
| ▮ | ▮ | ▮ | ▮ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #   159216 |
| RE   Freeman - Crave Litigation | Page # 4 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/2024 | Ulin, John C. | Draft motion for reconsideration; review key evidence on summary judgment; review briefing on objections to R&R; telephone conference with co-counsel. | 5.00 | $3,775.00 |
| ██████ | ████████ | ████████████████████████ | ██ | ████ |
| ██████ | ████████ | ████████████████████████ | ██ | ████ |
| 12/04/2024 | Nashon, Amy L. | Review emails between John and Stephen, confer with John, and respond to Stephen. | 0.30 | $178.50 |
| 12/04/2024 | Nashon, Amy L. | Review representation issues involving co-defendants and confer with D. Goetzel and J. Ulin regarding same. | 0.30 | $178.50 |
| 12/04/2024 | Nashon, Amy L. | Further email exchanges with S. Doniger and D. Goetzel. | 0.30 | $178.50 |
| 12/04/2024 | Nashon, Amy L. | Confer with J. Ulin regarding planned call with opposing counsel, request for extension versus stipulation. | 0.10 | $59.50 |
| ██████ | ████████ | ████████████████████████ | ██ | ██ |
| 12/05/2024 | Ulin, John C. | Draft motion for reconsideration; review summary judgment briefing and objection to R&R and supporting evidence; various telephone conferences and email correspondence re access and substantial similarity issues. | 4.50 | $3,397.50 |
| 12/05/2024 | Nashon, Amy L. | Review letter brief submitted by plaintiff, confer with J. Ulin regarding same, and review response to plaintiff's counsel. | 0.30 | $178.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    159216 |
| RE   Freeman - Crave Litigation | Page # 5 |

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| 12/05/2024 | Nashon, Amy L.<br>Review confirmation regarding continuance on filing deadline for motion for reconsideration and update clients regarding same. | 0.10 | $59.50 |
| 12/06/2024 | Ulin, John C.<br>Review summary judgment briefing and evidence; telephone conference and email correspondence re motion for reconsideration; telephone conference with local counsel. | 3.50 | $2,642.50 |
| 12/08/2024 | Nashon, Amy L.<br>Review Westlaw background reports on Lynne Freeman and Trent Baer. | 0.30 | $178.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 27, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   159216 |
| RE   Freeman - Crave Litigation | | Page # 6 |

| Date | Atty     Description | Hours | Amount |
|---|---|---|---|
| 12/09/2024 | Ulin, John C.<br>Draft motion for reconsideration; review key pleadings and evidence; telephone conference wit co-counsel; telephone conference with local counsel. | 3.50 | $2,642.50 |
| | ███████ ████████████████████ | ██ | ██ |
| 12/09/2024 | Nashon, Amy L.<br>Set up meeting with W. Szymanski at Macmillan. | 0.10 | $59.50 |
| | ███████ ████████████████ | ██ | ██ |
| 12/10/2024 | Ulin, John C.<br>Review summary judgment briefing and evidence; review correspondence re Plaintiff's potential motion to reconsider; draft Defendants' motion for reconsideration; telephone conference and email correspondence with co-counsel. | 4.30 | $3,246.50 |
| 12/10/2024 | Nashon, Amy L.<br>Call with W. Szymanski. | 0.60 | $357.00 |
| 12/10/2024 | Nashon, Amy L.<br>Call with J. Ulin regarding conversation with Macmillan, status of motion for reconsideration. | 0.10 | $59.50 |
| 12/10/2024 | Nashon, Amy L.<br>Review email from E. Kim. | 0.10 | $59.50 |
| 12/10/2024 | Nashon, Amy L.<br>Review email from L. Koonce regarding draft motion. | 0.10 | $59.50 |
| 12/11/2024 | Ulin, John C.<br>Draft and revise motion for reconsideration; review summary judgment briefing and evidence; telephone conferences and email correspondence re motion. | 5.30 | $4,001.50 |
| | ███████ ████████████████████ | ██ | ██ |
| 12/11/2024 | Nashon, Amy L.<br>Review emails from Emily and Lance and respond. | 0.10 | $59.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 27, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   159216 |
| RE   Freeman - Crave Litigation | | Page # 7 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/2024 | Nashon, Amy L. | Confer with J. Ulin regarding status and expected time for circulating draft motion, status of appearance for Macmillan. | 0.10 | $59.50 |
| 12/11/2024 | Nashon, Amy L. | Review and respond to email from S. Abrams regarding status. | 0.10 | $59.50 |
| 12/11/2024 | Nashon, Amy L. | Call with L. Pelletier. | 0.70 | $416.50 |
| 12/11/2024 | Nashon, Amy L. | Email to M. McPherson and request a call. | 0.10 | $59.50 |
| 12/11/2024 | Nashon, Amy L. | Review initial draft of motion for reconsideration. | 0.30 | $178.50 |
| ████ | ████████ | ████████████████ ██████ | ██ | ███ |
| ████ | ████████ | ████████████████ | ██ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ | ████ |
| 12/12/2024 | Ulin, John C. | Revise, finalize and file motion for reconsideration; various telephone conferences and email correspondence re same. | 7.50 | $5,662.50 |
| ████ | ████████ | ████████████████████ | ██ | ████ |
| 12/12/2024 | Nashon, Amy L. | Review comments from W. Symanski, D. Goetzel, L. Koonce regarding draft motion for reconsideration. | 0.20 | $119.00 |
| 12/12/2024 | Nashon, Amy L. | Emails with co-counsel regarding strong response to suggestion of settlement conference. | 0.10 | $59.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    159216 |
| RE   Freeman - Crave Litigation | Page # 8 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ███████ | ██████████████████████████████████ | | ██ | ██████ |
| ███████ | ██████████████████████████████████ | | ██ | ██████ |
| ███████ | ██████████████████████████████████ | | ██ | ██████ |
| 12/12/2024 | Nashon, Amy L. | Review court's notice regarding potential settlement conference and confer with co-counsel on best response to same. | 0.40 | $238.00 |
| ███████ | ██████████████████████████████████ | | ██ | ██████ |
| 12/12/2024 | Nashon, Amy L. | Review and respond to emails from Emily and Tracy. | 0.10 | $59.50 |
| 12/12/2024 | Nashon, Amy L. | Emails with co-counsel regarding filing of motion and respond to letter brief re: Reiss. | 0.10 | $59.50 |
| 12/12/2024 | Nashon, Amy L. | Further update motion based on conversation with J. Ulin and J. Pariser and send for filing. | 0.30 | $178.50 |
| 12/12/2024 | Nashon, Amy L. | Send copies of filed notice of motion and motion for reconsideration to clients. | 0.10 | $59.50 |
| 12/12/2024 | Nashon, Amy L. | Emails with co-counsel regarding timing of response to letter brief on Reiss. | 0.10 | $59.50 |
| ███████ | ██████████████████████████████████ | | ██ | ██ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    159216 |
| RE    Freeman - Crave Litigation | Page # 9 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/13/2024 | Ulin, John C. | 3.50 | $2,642.50 |
| | Review correspondence re Kathryn Reiss; review expert report and briefing re Reiss and USMJ's decision; telephone conference and email correspondence re same; research re interlocutory appeals and writs of mandamus. | | |
| 12/13/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review email from Emily regarding draft letter to court on settlement. | | |
| 12/13/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review emails from clients regarding Universal's failure to exercise option. | | |
| 12/13/2024 | Nashon, Amy L. | 0.70 | $416.50 |
| | Draft letter to Judge Stanton in response to his suggestion of a settlement conference and circulate to co-counsel for review; send copy to clients. | | |
| 12/13/2024 | Nashon, Amy L. | 0.20 | $119.00 |
| | Review and respond to emails from E. Kim regarding response to the Court on settlement. | | |
| ███ | █████████████ ███████████ | ██ | ████ |
| ███ | ████████████████ ██████ | ██ | ████ |
| ███ | ████████ █████████ | ██ | ████ |
| 12/13/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Confer with J. Ulin regarding plaintiff's attempt to re-designate Reiss as a rebuttal expert. | | |
| 12/13/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review and respond to email from L. Koonce regarding plan for response to letter on Reiss. | | |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE   Freeman - Crave Litigation

January 27, 2025

Invoice #   159216

Page # 10

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| ██ | ████████ | ██ | ██ |
| 12/15/2024 | Ulin, John C.<br>Review and revise draft response letter re Kathryn Reiss; email correspondence re letter. | 1.00 | $755.00 |
| 12/15/2024 | Nashon, Amy L.<br>Review report of Kathryn Reiss, declaration, order on motion to exclude, order adopting Judge Netburn's rulings, and motion practice, and begin drafting response to Doniger's letter attempting to add her as a rebuttal expert. | 2.20 | $1,309.00 |
| ██ | ████████ | ██ | ██ |
| ██ | ████████ | ██ | ██ |
| 12/16/2024 | Nashon, Amy L.<br>Call with Liz Pelletier. | 0.30 | $178.50 |
| 12/16/2024 | Nashon, Amy L.<br>Continue researching and drafting response to letter brief on Reiss. | 0.50 | $297.50 |
| ██ | ████████ | ██ | ██ |
| 12/16/2024 | Nashon, Amy L.<br>Complete draft of response to letter brief on Reiss and circulate to co-counsel. | 0.70 | $416.50 |
| 12/16/2024 | Nashon, Amy L.<br>Review comments from D. Goetzel regarding draft response letter. | 0.10 | $59.50 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    159216 |
| RE    Freeman - Crave Litigation | Page # 11 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/2024 | Nashon, Amy L. | Conference call with Emily and Tracy. | 0.90 | $535.50 |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |
| ███ | ████████████ | | ██ | ████ |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 27, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   159216 |
| RE   Freeman - Crave Litigation | | Page # 12 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ██████ | ██████████████████████████████████ | | ██ | ████ |
| 12/17/2024 | Nashon, Amy L. | Review email from E. Kim with Freeman's list of infringements in all Wolff novels. | 0.20 | $119.00 |
| 12/17/2024 | Nashon, Amy L. | Review Emily's email regarding plagiarizing by Freeman. | 0.10 | $59.50 |
| ██████ | ████████████████████████████████ | | ██ | ███ |
| 12/17/2024 | Nashon, Amy L. | Call with Liz Pelletier. | 0.30 | $178.50 |
| ██████ | ██████████████████████████████ | | ██ | ███ |
| ██████ | ████████████████████████████████ | | ██ | ███ |
| ██████ | ████████████████████████ | | ██ | ███ |
| 12/17/2024 | Nashon, Amy L. | Confer with J. Ulin regarding arguments we can make in reply brief in support of motion for reconsideration, based on client calls. | 0.20 | $119.00 |
| 12/17/2024 | Nashon, Amy L. | Call with Lance Koonce. | 0.40 | $238.00 |
| ██████ | ██████████████████████████ | | ██ | ███ |
| ██████ | ████████████████████████████ | | ██ | ███ |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE   Freeman - Crave Litigation

January 27, 2025

Invoice #    159216

Page # 13

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ████ | ████████████████ | ██ | ████ |
| ███ | ████ | ████████████████ | ██ | ██ |
| ███ | ████ | ████████████████ | ██ | ████ |
| ███ | ████ | ████████████ | ██ | ████ |
| ███ | ████ | ████████████████ | ██ | ████ |
| ███ | ████ | ████████████ | ██ | ████ |
| ███ | ████ | ████████████ | ██ | ████ |
| ███ | ████ | ████████████████ | ██ | ████ |
| ███ | ████ | ████████████ | ██ | ████ |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE    Freeman - Crave Litigation

January 27, 2025

Invoice #    159216

Page # 14

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| 12/18/2024 | Nashon, Amy L.<br>Call with Liz Pelletier. | 0.70 | $416.50 |
| | ███ ████████ | █ | ███ |
| | █ ████████ | █ | ███ |
| 12/18/2024 | Nashon, Amy L.<br>Call and email to witness Marissa Doyle. | 0.10 | $59.50 |
| | ███ ████████ | █ | ███ |
| 12/18/2024 | Nashon, Amy L.<br>Call with Liz Pelletier. | 0.30 | $178.50 |
| | ███ ████████ | █ | ███ |
| | ███ ████████ | █ | ███ |
| | ███ ████████ | █ | ███ |
| | ███ ████████ | █ | ███ |
| | ███ ████████ | █ | ███ |
| | ███ ████████ | █ | ███ |

**TroyGould PC**

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing
Matter ID: 04829-0003-ALN
RE   Freeman - Crave Litigation

January 27, 2025
Invoice #   159216
Page # 15

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ███ | ███████ | ███████████████████████ | ██ | ████ |
| ███ | ███████ | ███████████████████████████ | ██ | ████ |
| ███ | ███████ | ████████████ | ██ | ████ |
| 12/19/2024 | Nashon, Amy L. | Review and respond to question from Liz regarding the public filing of her deposition transcript. | 0.10 | $59.50 |
| ███ | ███████ | █████████████████ | ██ | ████ |
| 12/19/2024 | Nashon, Amy L. | Confer with J. Ulin regarding issues involving Plaintiff's own plagiarism, including of Bad Moon Rising, and pros and cons of trying to reopen discovery, and regarding the production and use of the Google Document for Court. | 0.70 | $416.50 |
| ███ | ███████ | █████████████████ | ██ | ████ |
| ███ | ███████ | ███████████████ | ██ | ████ |
| ███ | ███████ | ██████████████████ | ██ | ████ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | | January 27, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    159216 |
| RE   Freeman - Crave Litigation | | Page # 16 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |
| ███ | ███ | ███ | ██ | ██ |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 27, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   159216 |
| RE   Freeman - Crave Litigation | | Page # 17 |

| Date | Atty / Description | Hours | Amount |
|---|---|---|---|
| 12/20/2024 | Nashon, Amy L.<br>Emails with J. Pariser regarding timing of response, request for an extension. | 0.10 | $59.50 |
| 12/21/2024 | Nashon, Amy L.<br>Confer with J. Ulin and D. Goetzel regarding reply on motion for reconsideration, production of Google docs and references in the MSJ briefing. | 0.40 | $238.00 |
| 12/23/2024 | Ulin, John C.<br>Review opposition on motion for reconsideration; review declarations from Wolff and Kim; review summary judgment briefing on access; telephone conference and email correspondence re reply. | 2.00 | $1,510.00 |
| 12/23/2024 | Nashon, Amy L.<br>Review email from E. Kim regarding reply on motion for reconsideration. | 0.10 | $59.50 |
| 12/24/2024 | Ulin, John C.<br>Review opposition to motion for reconsideration; review briefing on objections to R&R; draft reply brief; various telephone conferences and email correspondence with co-counsel. | 2.50 | $1,887.50 |
| ████ | ████████████████ | ██ | ████ |
| 12/25/2024 | Nashon, Amy L.<br>Review and respond to email from E. Kim regarding response to opposition to motion for reconsideration. | 0.10 | $59.50 |
| ████ | ████████████████ | ██ | ██ |
| 12/26/2024 | Ulin, John C.<br>Draft and revise reply on motion for reconsideration; various telephone conferences and email correspondence re reply brief. | 6.50 | $4,907.50 |
| ████ | ████████████████ | ██ | ████ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 27, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   159216 |
| RE   Freeman - Crave Litigation | Page # 18 |

| Date | Atty            Description | Hours | Amount |
|---|---|---|---|
| 12/26/2024 | Nashon, Amy L. | 0.30 | $178.50 |
| | Review draft reply brief in support of motion for reconsideration and provide feedback on same. | | |
| 12/26/2024 | Nashon, Amy L. | 0.70 | $416.50 |
| | Call with Tracy and Emily. | | |
| 12/26/2024 | Nashon, Amy L. | 0.50 | $297.50 |
| | Confer with J. Ulin regarding points raised by clients with respect to amalgamation of Plaintiff's manuscripts. | | |
| 12/26/2024 | Nashon, Amy L. | 0.60 | $357.00 |
| | Review emails and suggested changes from Emily and Lance and confer with J. Ulin further regarding best manner of dealing with same. | | |
| 12/26/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review notes from Liz and respond with update regarding ███████████ | | |
| ████ | ████████████████ | ██ | ████ |
| 12/27/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review email from Lance Koonce regarding emails reflecting changes to Google documents and follow up emails from Emily and Tracy. | | |
| 12/27/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review and respond to email from E. Birdwhistell regarding conference call on Monday. | | |
| 12/27/2024 | Nashon, Amy L. | 0.10 | $59.50 |
| | Review email from M. Doniger requesting to meet and confer. | | |
| ████ | ████████████████ | ██ | ████ |
| 12/30/2024 | Ulin, John C. | 2.50 | $1,887.50 |
| | Review bifurcation briefing; review evidence on summary judgment; strategize re pre-trial and trial planning. | | |
| 12/30/2024 | Nashon, Amy L. | 0.30 | $178.50 |
| | Call with E. Birdwhistell at NBC Universal. | | |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing                                                    January 27, 2025

Matter ID: 04829-0003-ALN                                                                          Invoice #    159216

RE   Freeman - Crave Litigation                                                                    Page # 19

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| ███ | ██████ | ████████████ | ██ | ███ |
| ███ | ██████ | ████████████ | ██ | ██ |

|  |  |  | **Total Fees** | ██████ |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| ████████████████████████████████████████ |  |  |

|  | **Total Disbursements** | ██ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   159537 |
| RE   Freeman - Crave Litigation | Page # 2 |

| Fees | | | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/02/2025 | Ulin, John C. | Review bifurcation briefing and analyze potential renewed bifurcation motion. | 1.00 | $815.00 |
| ██████ | ██████████ | | ██ | ████ |
| ██████ | ██████████ | | ██ | ████ |
| 01/03/2025 | Nashon, Amy L. | Review email from M. Passin, review file, and respond that I have no March 15 order and he should send it to me if he wants me to review it. | 0.10 | $64.50 |
| ██████ | ██████████ | | ██ | ████ |
| ██████ | ██████████ | | ██ | ████ |
| 01/06/2025 | Nashon, Amy L. | Review email from M. Passin with discovery order, review and consider order, and respond. | 0.20 | $129.00 |
| 01/06/2025 | Nashon, Amy L. | Review email from S. Doniger. | 0.10 | $64.50 |
| ██████ | ██████████ | | ██ | ████ |
| 01/06/2025 | Nashon, Amy L. | Respond to Doniger email. | 0.10 | $64.50 |
| 01/06/2025 | Nashon, Amy L. | Emails with W. Szymanski regarding outreach by CDAS, timing of draft reply brief. | 0.20 | $129.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   159537 |
| RE   Freeman - Crave Litigation | Page # 3 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ███ | ████████ | | ██ | ████ |
| ███ | ████████ | | ██ | ████ |
| 01/07/2025 | Nashon, Amy L. | Review email from E. Birdwhistell regarding Doniger's threats to file a motion for non-compliance with discovery orders, request for status of representation. | 0.10 | $64.50 |
| ███ | ████████ | | ██ | ████ |
| 01/07/2025 | Nashon, Amy L. | Email to Emily Birdwhistell at Universal confirming plan to enter an appearance and regarding Doniger's threatened discovery motion. | 0.10 | $64.50 |
| 01/07/2025 | Nashon, Amy L. | Email to J. Pariser regarding entry of appearance for Universal. | 0.10 | $64.50 |
| ███ | ████████ | | ██ | ████ |
| ███ | ████████ | | ██ | ████ |
| ███ | ████████ | | ██ | ████ |
| 01/08/2025 | Ulin, John C. | Review key pleadings and evidence; analyze writ strategy; telephone conference and email correspondence re discovery dispute. | 3.10 | $2,526.50 |
| ███ | ████████ | | ██ | ████ |
| ███ | ████████ | | ██ | ████ |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | February 25, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    159537 |
| RE   Freeman - Crave Litigation | | Page # 4 |

| Date | Atty        Description | Hours | Amount |
|---|---|---|---|
| 01/08/2025 | Nashon, Amy L. <br> Review notice of re-filing pro hac vice motion. | 0.10 | $64.50 |
| 01/08/2025 | Nashon, Amy L. <br> Emails with J. Pariser regarding representation of indemnified parties, plan for substitutions of counsel. | 0.20 | $129.00 |
| 01/08/2025 | Nashon, Amy L. <br> Review email from S. Doniger requesting to meet and confer. | 0.10 | $64.50 |
| 01/08/2025 | Nashon, Amy L. <br> Review emails between Liz and Ben Halperin. | 0.10 | $64.50 |
| 01/09/2025 | Ulin, John C. <br> Strategize re writ and trial preparation; review pleadings and key evidence on summary judgment. | 2.80 | $2,282.00 |
| ███ | ████████ | ██ | ████ |
| ███ | ████████ | ██ | ████ |
| 01/10/2025 | Ulin, John C. <br> Review expert declarations and key testimony on summary judgment; strategize re dispositive arguments and how to raise them before trial. | 1.50 | $1,222.50 |
| 01/10/2025 | Nashon, Amy L. <br> Review and respond to S. Doniger and set up time to meet and confer on Monday afternoon, review comments from co-counsel regarding same. | 0.20 | $129.00 |
| ███ | ████████ | ██ | ████ |
| 01/13/2025 | Ulin, John C. <br> Prepare for and participate in meet and confer re potential discovery motion; review expert declarations from summary judgment filings. | 2.70 | $2,200.50 |
| ███ | ████████ | ██ | ████ |

**TroyGould PC**

---

| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice # 159537 |
| RE   Freeman - Crave Litigation | Page # 5 |

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| ██████ | ████████████████████████ | ██ | ██████ |
| ██████ | ████████████████████████ | ██ | ██████ |
| 01/14/2025 | Ulin, John C.<br>Review letter brief re discovery dispute; email correspondence re same; review order on reconsideration; telephone conference and email correspondence re next steps. | 1.20 | $978.00 |
| 01/14/2025 | Nashon, Amy L.<br>Review Judge Stanton's order denying motion for reconsideration and send to clients. | 0.20 | $129.00 |
| 01/14/2025 | Nashon, Amy L.<br>Review substitutions of counsel for Universal and MacMillan and send for signature by in-house counsel for both. | 0.10 | $64.50 |
| 01/14/2025 | Nashon, Amy L.<br>Emails with all clients and co-counsel regarding Judge's ruling denying motion for reconsideration. | 0.40 | $258.00 |
| 01/15/2025 | Ulin, John C.<br>Legal research on copyright filtering before trial; telephone conference re discovery motion and pre-trial strategy. | 2.50 | $2,037.50 |
| 01/15/2025 | Nashon, Amy L.<br>Review emails from E. Kim regarding plagiarism, review passage from Divergent, and begin review of Freeman's 2013 manuscript. | 0.70 | $451.50 |
| 01/15/2025 | Nashon, Amy L.<br>Confer with J. Ulin regarding possible writ of mandamus, trial strategy, attacking plaintiff's copyright ████████ ████████ and foundation for damages discovery. | 1.80 | $1,161.00 |
| 01/15/2025 | Nashon, Amy L.<br>Call with clients, discuss mandamus, affirmative infringement / plagiarism claims, etc. | 1.40 | $903.00 |
| 01/15/2025 | Nashon, Amy L.<br>Call from Emily and Tracy regarding plaintiff's plagiarism of "Divergent." | 0.20 | $129.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | February 25, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   159537 |
| RE   Freeman - Crave Litigation | | Page # 6 |

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| ██████ | ████████████████████████████████ | ██ | ███████ |
| 01/16/2025 | Nashon, Amy L.<br>Review emails from co-counsel regarding response to discovery motion. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Email to J. Pariser regarding timing of response on discovery motion. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Emails with J. Pariser regarding timing of response to discovery motion and request for extension. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Review signed substitution from Macmillan and send to J. Pariser for filing. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Review email from Emily Birdwhistell with signed substitution of counsel and send to co-counsel for filing. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Email to co-counsel regarding planned request for extension and suggest conference call to review issues. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Review and approve draft letter for extension to respond to discovery motion. | 0.10 | $64.50 |
| 01/16/2025 | Nashon, Amy L.<br>Review discovery motion and exhibits and prepare for drafting response. | 0.30 | $193.50 |
| ██████ | ████████████████████████████████ | ██ | ███████ |
| 01/17/2025 | Ulin, John C.<br>Analyze arguments for potential writ; review case law on writ practice; review summary judgment briefing and evidence on substantial similarity. | 2.00 | $1,630.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | | February 25, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    159537 |
| RE   Freeman - Crave Litigation | | Page # 7 |

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| 01/17/2025 | Nashon, Amy L.<br>Confer with J. Ulin regarding strategy, plan for attacking damages. | 0.60 | $387.00 |
| 01/17/2025 | Nashon, Amy L.<br>Review order referring dispute regarding Kathryn Reiss to magistrate judge. | 0.10 | $64.50 |
| 01/17/2025 | Nashon, Amy L.<br>Review order granting extension of time on response to discovery motion. | 0.10 | $64.50 |
| 01/17/2025 | Nashon, Amy L.<br>Review email from B. Halperin with contact information for Emily Easton. | 0.10 | $64.50 |
| 01/17/2025 | Nashon, Amy L.<br>Review files from CDAS and review status of production, two versions of manuscript, and send to Emily and Hannah. | 0.50 | $322.50 |
| 01/17/2025 | Nashon, Amy L.<br>Email to CDAS for missing files and update clients. | 0.10 | $64.50 |
| 01/20/2025 | Nashon, Amy L.<br>Review input from C. DiMotta regarding substantial similarity with Obsidian and email to clients regarding same. | 0.10 | $64.50 |
| ██████ | ████████████████████████ | ███ | ████ |
| ██████ | ███████████████████████ | ███ | ████ |
| 01/22/2025 | Ulin, John C.<br>Legal research re writ practice and procedure; develop strategy for next steps in the Second Circuit; additional research re copyrightability hearings; strategize re opposition to motion to compel. | 2.30 | $1,874.50 |
| 01/22/2025 | Nashon, Amy L.<br>Confer with J. Ulin regarding damages defenses and discovery issues, affirmative copyright claims against Freeman. | 0.80 | $516.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    159537 |
| RE   Freeman - Crave Litigation | Page # 8 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/22/2025 | Nashon, Amy L. | Emails with J. Pariser regarding timing of response to discovery motion. | 0.10 | $64.50 |
| 01/22/2025 | Nashon, Amy L. | Legal research and memo to client ███████████ ███████████ | 1.00 | $645.00 |
| 01/22/2025 | Nashon, Amy L. | Legal research and draft opposition to motion to compel and for sanctions. | 1.60 | $1,032.00 |
| ████ | ███████████ ████ | ████ | ████ | ████ |
| ████ | ███████████ ████ | ████ | ████ | ████ |
| 01/23/2025 | Ulin, John C. | Review and revise opposition to motion to compel; email correspondence re response; research re copyrightability hearings; telephone conference and email correspondence re same; strategize next steps in litigation and writ practice. | 2.30 | $1,874.50 |
| 01/23/2025 | Nashon, Amy L. | Complete draft opposition to motion to compel and circulate to co-counsel and clients for review and comment. | 0.70 | $451.50 |
| 01/23/2025 | Nashon, Amy L. | Confer with J. Ulin regarding draft response to motion to compel. | 0.10 | $64.50 |
| 01/23/2025 | Nashon, Amy L. | Review all documents provided by CDAS and send follow up email to CeCe with request for copies of all documents registered by Freeman for copyright protection. | 0.40 | $258.00 |
| 01/23/2025 | Nashon, Amy L. | Emails with CeCe and review additional documents produced and send to Emily and Hannah for review / comparison with similar works. | 0.30 | $193.50 |
| 01/23/2025 | Nashon, Amy L. | Review comments from D. Goetzel, L. Koonce and W. Szymanski on draft response to discovery motion. | 0.10 | $64.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    159537 |
| RE    Freeman - Crave Litigation | Page # 9 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/23/2025 | Nashon, Amy L.<br>Revise response to discovery motion per comments from co-counsel and finalize. | 0.20 | $129.00 |
| 01/24/2025 | Ulin, John C.<br>Strategize re potential writ practice and motion for copyrightability hearing; legal research re appellate and district court strategies; telephone conference with co-counsel; various email correspondence and telephone conferences re strategy. | 3.20 | $2,608.00 |
| 01/24/2025 | Nashon, Amy L.<br>Call with L. Pelletier regarding response to discovery motion, plan for writ, and strategy for trial. | 1.00 | $645.00 |
| ███ | ████████ | ██ | ████ |
| ███ | █████ | ██ | ████ |
| 01/27/2025 | Nashon, Amy L.<br>Review letter from M. Passin in response to my opposition to discovery motion. | 0.10 | $64.50 |
| ███ | ████████ | ██ | ████ |
| 01/29/2025 | Ulin, John C.<br>Review expert reports and substantial similarity evidence. | 1.50 | $1,222.50 |
| 01/29/2025 | Nashon, Amy L.<br>Confer with C. DiMotta and J. Ulin regarding list of similarities and best options for affirmative copyright infringment claims, manner of attaching Freeman's copyright. | 1.00 | $645.00 |
| ███ | ████████ | ██ | ████ |
| ███ | █████ | ██ | ████ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 25, 2025 |
| Matter ID: 04829-0003-ALN | Invoice # 159537 |
| RE  Freeman - Crave Litigation | Page # 10 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/30/2025 | Nashon, Amy L. | Review order denying plaintiff's motion for leave to offer Ms. Reiss as a rebuttal expert and advise client of same. | 0.20 | $129.00 |
| ██████ | ████████████████████████████ | | ██ | ████ |
| ██ | ██████████████████████ | | ██ | ████ |
| ██ | ████████████████████████ | | ██ | ████ |

|  | **Total Fees** | ████████ |
|---|---|---|

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| ██ | ██████████████████████████████████ | ██ |
| 01/31/2025 | Clerk, US District Court- Filling fees ( w/Clerk, US District Court) | $200.00 |
| ██████ | ██████████ | ████ |

|  | **Total Disbursements** | ████████ |
|---|---|---|

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | April 24, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   160296 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty     Description | Hours | Amount |
|---|---|---|---|
| ██████ | ████████████████ | ██ | ████ |
| ██████ | ████████████████ | ██ | ████ |
| ██████ | ████████████ | ██ | ████ |
| 02/06/2025 | Nashon, Amy L.<br>Review order denying plaintiff's discovery motion. | 0.10 | $64.50 |
| 02/07/2025 | Ulin, John C.<br>Legal research in support of writ; review excluded expert reports; further research re filtering and court's obligations in literary copyright cases. | 3.50 | $2,852.50 |
| ██████ | ████████████████ | ██ | ████ |
| 02/10/2025 | Nashon, Amy L.<br>Email to S. Doniger requesting availability to meet and confer on discovery matter per judge's ruling. | 0.10 | $64.50 |
| 02/10/2025 | Nashon, Amy L.<br>Set up call with S. Doniger and confer with co-counsel regarding discovery matters prior to said call. | 0.20 | $129.00 |
| ██████ | ████████████████ | ██ | ████ |
| 02/11/2025 | Nashon, Amy L.<br>Call with client regarding discovery, strategy, copyrightability hearing. | 0.70 | $451.50 |
| 02/11/2025 | Nashon, Amy L.<br>Follow up with client regarding evidence of net profits. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | April 24, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #  160296 |
| RE  Freeman - Crave Litigation | | Page # 3 |

| Date | Atty / Description | Hours | Amount |
|---|---|---|---|
| 02/11/2025 | Nashon, Amy L.<br>Call with Doniger and Passin and advise co-counsel of timing of planned supplemental disclosures. | 0.20 | $129.00 |
| 02/11/2025 | Nashon, Amy L.<br>Call with J. Ulin regarding my suggestion to Doniger that they stipulate to a copyrightability hearing, strategy and timing issues. | 0.30 | $193.50 |
| ███ | ███████ | ███ | ████ |
| ███ | ███████ | ███ | ████ |
| ███ | ███████ | ███ | ████ |
| 02/13/2025 | Nashon, Amy L.<br>Review further changes to draft joint statement and respond to Doniger with redline. | 0.20 | $129.00 |
| 02/13/2025 | Nashon, Amy L.<br>Review and respond to Doniger's request to change wording in joint statement from "disclosures" to "discovery." | 0.10 | $64.50 |
| ███ | ███████ | ███ | ████ |
| 02/13/2025 | Nashon, Amy L.<br>Confer with J. Ulin regarding plaintiff's objections to exclusion of Reiss and plan for response. | 0.20 | $129.00 |
| 02/13/2025 | Nashon, Amy L.<br>Review email from Doniger with draft joint statement, review and sign joint statement and return to him. | 0.20 | $129.00 |
| ███ | ███████ | ███ | ████ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | April 24, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    160296 |
| RE   Freeman - Crave Litigation | Page # 4 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/13/2025 | Nashon, Amy L. | Review changes to joint letter from Mark Passin, redline them and send back. | 0.20 | $129.00 |
| 02/14/2025 | Ulin, John C. | Legal research re copyrightability hearings; draft correspondence re same. | 1.40 | $1,141.00 |
| | ████ | ████████████████ | ██ | ████ |
| | ████ | ████████████████ | ██ | ████ |
| 02/19/2025 | Nashon, Amy L. | Call with client regarding status, document production. | 0.60 | $387.00 |
| 02/20/2025 | Ulin, John C. | Review objection to magistrate judge ruling re Kathryn Reiss; office conference re same; outline reply; legal research in support of briefing. | 1.50 | $1,222.50 |
| 02/20/2025 | Ulin, John C. | Review expert reports; strategize re trial witnesses. | 1.20 | $978.00 |
| 02/20/2025 | Nashon, Amy L. | Email with Katie Clapsadl regarding scope of document production. | 0.10 | $64.50 |
| 02/20/2025 | Nashon, Amy L. | Email to client regarding request for royalty statement and cost and expense records. | 0.10 | $64.50 |
| | ████ | ████████████████ | ██ | ████ |
| 02/21/2025 | Ulin, John C. | Review objections to magistrate judge's ruling re Kathryn Reiss; outline response; legal and factual research in support of response. | 2.00 | $1,630.00 |
| 02/21/2025 | Nashon, Amy L. | Review and respond to email from Katie Clapsadl regarding updated financial disclosures and timing. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | April 24, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   160296 |
| RE   Freeman - Crave Litigation | | Page # 5 |

| Date | Atty        Description | Hours | Amount |
|---|---|---|---|
| 02/21/2025 | Nashon, Amy L.<br>Follow up with Lance Koonce regarding status of his client's updated disclosures. | 0.10 | $64.50 |
| 02/21/2025 | Nashon, Amy L.<br>Review and respond to email fom Lance Koonce regarding status and scope of disclosures. | 0.10 | $64.50 |
| ██████ | ████████████████████ | ██ | ████ |
| 02/24/2025 | Dukach, Regina X.<br>Prepared documents for production; ████████ | 1.20 | $426.00 |
| 02/24/2025 | Ulin, John C.<br>Outline and draft Response to Objections to Magistrate Judge's Order Regarding Kathryn Reiss; telephone conferences and email correspondence re briefing; legal research in support of same; review docket and history cited in Plaintiff's brief. | 5.00 | $4,075.00 |
| 02/24/2025 | Nashon, Amy L.<br>Review email from D. Goetzel with Tracy's document production. | 0.10 | $64.50 |
| 02/24/2025 | Nashon, Amy L.<br>Emails with K. Clapsadl and review production. | 0.20 | $129.00 |
| 02/24/2025 | Nashon, Amy L.<br>Emails with D. Goetzel and L. Koonz regarding document production. | 0.10 | $64.50 |
| ██████ | ████████████████████████ | ██ | ████ |
| ██████ | ████████████████████████ | ██ | ████ |
| ██████ | ████████████████████████ | ██ | ████ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | April 24, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   160296 |
| RE   Freeman - Crave Litigation | Page # 6 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ███ | ████████████ | | ██ | ██████ |
| 02/25/2025 | Ulin, John C. | Draft and revise Response to Objections to Magistrate Judge's Order Regarding Kathryn Reiss; telephone conferences and email correspondence re briefing. | 7.50 | $6,112.50 |
| 02/25/2025 | Nashon, Amy L. | Review email from Lance Koonce and Emily's proposed document production. | 0.20 | $129.00 |
| 02/25/2025 | Nashon, Amy L. | Review file for prior written discovery responses / disclosures and email to Cece at CDAS regarding large amounts of missing documents. | 0.50 | $322.50 |
| ███ | ████████████ | | ██ | █████ |
| 02/25/2025 | Nashon, Amy L. | Review previous motions to compel and identify specific requests for production at issue, review previous responses, and prepare supplemental responses to request for production numbers 1-3, 7-9, and 16-17. | 1.50 | $967.50 |
| 02/25/2025 | Nashon, Amy L. | Confer with J. Ulin regarding planned arguments in response to motion on Reiss, review transcript mentioned in objections, and consider previous filing on the matter. | 0.60 | $387.00 |
| ███ | ████████████ | | ██ | █████ |
| 02/25/2025 | Nashon, Amy L. | Emails with co-counsel and finalize production and supplemental responses. | 0.30 | $193.50 |
| ███ | ████████████ | | ██ | █████ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | April 24, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice # 160296 |
| RE Freeman - Crave Litigation | Page # 7 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 02/26/2025 | Nashon, Amy L. | Review and revise draft response brief to objections on Reiss and exchange emails with co-counsel regarding same, incorporate various comments. | 0.60 | $387.00 |
| 02/26/2025 | Nashon, Amy L. | Revise and finalize response to objections and file, and confer with co-counsel regarding courtesy copy to Judge Stanton. | 0.70 | $451.50 |
| ██████ | ███████ | | ██ | ██████ |
| 03/03/2025 | Ulin, John C. | Review written discovery and responses. | 2.20 | $1,793.00 |
| ██████ | ████████ | | ██ | ██████ |
| ██████ | ██████ | | ██ | ██████ |
| 03/11/2025 | Nashon, Amy L. | Internal conference on plan for copyrightability hearing, outreach to opposing counsel. | 0.10 | $64.50 |
| 03/12/2025 | Ulin, John C. | Research on idea-expression dichotomy and strategies to filter protectible elements for the jury. | 1.50 | $1,222.50 |
| ██████ | ████████ | | ██ | ██████ |
| 03/13/2025 | Ulin, John C. | Research re copyrightability hearings and filtering protectible elements for the jury. | 1.50 | $1,222.50 |
| 03/18/2025 | Nashon, Amy L. | Review email from Lance Koonce regarding meet and confer letter from M. Passin. | 0.10 | $64.50 |
| 03/20/2025 | Nashon, Amy L. | Review email and letter from Mark Passin regarding discovery and consider response. | 0.20 | $129.00 |
| 03/20/2025 | Nashon, Amy L. | Email to M. Passin regarding representation and timing of response to his meet and confer letter. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | April 24, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    160296 |
| RE    Freeman - Crave Litigation | | Page # 8 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 03/20/2025 | Nashon, Amy L.<br>Review and respond to further email from M. Passin. | 0.10 | $64.50 |
| 03/26/2025 | Nashon, Amy L.<br>Respond to meet and confer correspondence from M. Passin. | 0.30 | $193.50 |
| 03/26/2025 | Nashon, Amy L.<br>Email to W. Szymanski regarding updated sales report. | 0.10 | $64.50 |
| 03/29/2025 | Nashon, Amy L.<br>Review email from M. Passin. | 0.10 | $64.50 |
| 03/29/2025 | Nashon, Amy L.<br>Email to W. Szymanski to follow up on report from Macmillan. | 0.10 | $64.50 |
| 03/29/2025 | Nashon, Amy L.<br>Emails with Wendy regarding identification of ISBNs, review previous production and discuss best way to identify each ISBN at issue. | 0.20 | $129.00 |
| 03/30/2025 | Nashon, Amy L.<br>Review and respond to email from W. Szymanski. | 0.10 | $64.50 |
| 03/31/2025 | Nashon, Amy L.<br>Review motions for withdrawal by CDAS lawyers. | 0.10 | $64.50 |

| | | |
|---|---|---|
| **Total Fees** | | ███████ |

### Disbursements

| Date | Description | Amount |
|---|---|---|
| 03/18/2025 | Connect Dicovery, LLC-INV-2665<br>Correspondence w/Client re modification, Teleconference w/client re upload of PDF | $1,999.96 |

███████████████████████████████████

| | |
|---|---|
| **Total Disbursements** | ███████ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | May 28, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   160614 |
| RE   Freeman - Crave Litigation | Page # 2 |

| | | **Fees** | | |
|---|---|---|---|---|

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/17/2025 | Nashon, Amy L. | Follow up with W. Szymanski on status of reports. | 0.10 | $64.50 |
| 04/18/2025 | Nashon, Amy L. | Respond to email from M. Passin regarding status of remaining document production. | 0.10 | $64.50 |
| 04/18/2025 | Nashon, Amy L. | Review and respond to email from M. Passin requesting meet and confer telephone call next week. | 0.10 | $64.50 |
| ███████ | ███████████████████████████████████████ | | ████ | ██████ |
| 04/21/2025 | Dukach, Regina X. | Prepared documents for production | 0.40 | $142.00 |
| 04/21/2025 | Nashon, Amy L. | Email to W. Szymanski to follow up on reports. | 0.10 | $64.50 |
| 04/21/2025 | Nashon, Amy L. | Review response and title reports from Macmillan and prepare for production. | 0.20 | $129.00 |
| 04/21/2025 | Nashon, Amy L. | Review draft production and approve, send to opposing counsel. | 0.20 | $129.00 |
| 04/22/2025 | Dukach, Regina X. | Prepared documents for production | 0.30 | $106.50 |
| 04/22/2025 | Nashon, Amy L. | Review further reports from Macmillan and confer with R. Dukach re production of same. | 0.10 | $64.50 |
| 04/22/2025 | Nashon, Amy L. | Review and respond to email from M. Passin requesting to reschedule meet and confer. | 0.10 | $64.50 |
| 04/22/2025 | Nashon, Amy L. | Emails with opposing counsel to set up new meet and confer. | 0.10 | $64.50 |
| 04/22/2025 | Nashon, Amy L. | Review final production from Macmillan and send to opposing counsel. | 0.10 | $64.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | May 28, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   160614 |
| RE   Freeman - Crave Litigation | Page # 3 |

| Date | Atty          Description | Hours | Amount |
|------|---------------------------|-------|--------|
| ██████ | ████████████████████████ | ███ | ██████ |
| ██████ | ██████████████ | ███ | ██████ |
| 04/23/2025 | Nashon, Amy L.<br>Conference with M. Passin and S. Doniger. | 0.20 | $129.00 |
| 04/23/2025 | Nashon, Amy L.<br>Email to W. Szymanski regarding missing reports, review response and prepare for further supplementation. | 0.10 | $64.50 |
| 04/23/2025 | Nashon, Amy L.<br>Review production of additional Macmillan reports and send to opposing counsel. | 0.20 | $129.00 |
| 04/23/2025 | Nashon, Amy L.<br>Review email from M. Passin regarding life-to-date report previously produced. | 0.10 | $64.50 |

|  | **Total Fees** | ██████████ |
|---|---|---|

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2025 | Connect Dicovery, LLC- Correspondence w/Client regarding data, Attend to date processing | $1,391.96 |
| 04/25/2025 | Connect Dicovery, LLC- March Data Hosting, User Fee | $1,063.96 |

|  | **Total Disbursements** | ██████████ |
|---|---|---|

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | June 17, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice # 161011 |
| RE  Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/08/2025 | Nashon, Amy L. Review Doniger's correspondence to Judge Stanton. | | 0.10 | $64.50 |
| 05/09/2025 | Ulin, John C. Teams call re trial preparation and response to Doniger letter; outline response; email correspondence re same. | | 1.20 | $978.00 |
| 05/09/2025 | Nashon, Amy L. Coordinate and attend meeting with clients and counsel regarding response to Doniger letter, plan for writ. | | 0.90 | $580.50 |
| 05/09/2025 | Nashon, Amy L. Review Lynn Freeman's website. | | 0.20 | $129.00 |
| ████ | ████████ | | ██ | ████ |
| 05/12/2025 | Nashon, Amy L. Begin drafting letter to Judge Stanton regarding trial date, copyrightability hearing and publicity issues. | | 1.40 | $903.00 |
| 05/12/2025 | Nashon, Amy L. Complete research and drafting of letter to Judge Stanton. | | 2.50 | $1,612.50 |
| 05/13/2025 | Nashon, Amy L. Review further comments from Dwayne and Lance. | | 0.10 | $64.50 |
| ████ | ████████ | | ██ | ████ |
| 05/13/2025 | Nashon, Amy L. Finalize first draft of letter to Judge Stanton and circulate to co-counsel for input. | | 0.20 | $129.00 |
| 05/13/2025 | Nashon, Amy L. Emails with clients and counsel regarding draft letter to Stanton and continue revising same to address. | | 0.70 | $451.50 |
| 05/13/2025 | Nashon, Amy L. Call with Wendy Szymanski regarding strategy behind request for copyrightability hearing, concerns regarding copyright challenge. | | 0.50 | $322.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | June 17, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    161011 |
| RE    Freeman - Crave Litigation | | Page # 3 |

| Date | Atty        Description | Hours | Amount |
|------|-------------------------|-------|--------|
| 05/13/2025 | Nashon, Amy L.<br>Further revise and circulate updated draft letter to Judge Stanton. | 0.30 | $193.50 |
| ▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| 05/14/2025 | Nashon, Amy L.<br>Review and respond to emails from Emily and Lance regarding draft letter. | 0.20 | $129.00 |
| 05/14/2025 | Nashon, Amy L.<br>Review email from M. Passin. | 0.10 | $64.50 |
| 05/14/2025 | Nashon, Amy L.<br>Revise and finalize and file letter and send copies to all clients and co-counsel. | 0.50 | $322.50 |
| ▮▮▮ | ▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| 05/14/2025 | Nashon, Amy L.<br>Review orders from Judge Stanton referring both letter briefs to Judge Netburn. | 0.10 | $64.50 |
| 05/14/2025 | Nashon, Amy L.<br>Email to W. Szymanski regarding further report requested by plaintiff. | 0.10 | $64.50 |
| 05/15/2025 | Nashon, Amy L.<br>Review and respond to email from M. Passin regarding supplemental discovery responses. | 0.10 | $64.50 |
| 05/15/2025 | Nashon, Amy L.<br>Review further communications from M. Passin regarding discovery. | 0.10 | $64.50 |
| 05/16/2025 | Ulin, John C.<br>Review Doniger letter re trial setting; email correspondence re same. | 0.40 | $326.00 |
| 05/16/2025 | Nashon, Amy L.<br>Review response from Doniger to Judge Netburn. | 0.20 | $129.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | June 17, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    161011 |
| RE   Freeman - Crave Litigation | Page # 4 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ██████ | ████████████████████ | | ██ | ████ |
| 05/19/2025 | Nashon, Amy L. | Review email from D. Goetzel regarding latest from Doniger. | 0.10 | $64.50 |
| 05/22/2025 | Nashon, Amy L. | Review order from court setting hearing for May 30. | 0.10 | $64.50 |
| 05/22/2025 | Nashon, Amy L. | Review letter from M. Passin requesting the court reschedule the May 30 hearing due to his vacation. | 0.10 | $64.50 |
| 05/23/2025 | Nashon, Amy L. | Review order denying motion to overturn preclusion order on Reiss. | 0.10 | $64.50 |
| 05/23/2025 | Nashon, Amy L. | Review order from court rescheduling hearing to June 5. | 0.10 | $64.50 |
| 05/26/2025 | Ulin, John C. | Review and comment on letter brief to Judge Netburn. | 0.60 | $489.00 |
| 05/26/2025 | Nashon, Amy L. | Review initial feedback from Dwayne and John regarding draft letter brief to Judge Netburn. | 0.10 | $64.50 |
| 05/26/2025 | Nashon, Amy L. | Prepare response to Judge Netburn regarding copyrightability hearing. | 2.50 | $1,612.50 |
| 05/26/2025 | Nashon, Amy L. | Prepare response to plaintiff's request for informal discovery conference and circulate to co-counsel for comment. | 1.30 | $838.50 |
| 05/27/2025 | Nashon, Amy L. | Consider D. Goetzel's proposed changes to discussion of access and respond regarding reasoning and suggested compromise on language. | 0.30 | $193.50 |
| 05/28/2025 | Nashon, Amy L. | Review, consider and incorporate suggested edits from Lance Koonce into correspondence to Judge Netburn. | 0.30 | $193.50 |

| | **Total Fees** | ████████ |
|---|---|---|

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | July 24, 2025 |
| Matter ID: 04829-0003-ALN | Invoice # 161351 |
| RE Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty Description | Hours | Amount |
|---|---|---|---|
| 06/04/2025 | Nashon, Amy L.<br>Emails with co-counsel regarding plan for tomorrow's hearing and pre-hearing strategy conference. | 0.20 | $129.00 |
| 06/04/2025 | Nashon, Amy L.<br>Strategy meeting with co-counsel. | 0.70 | $451.50 |
| 06/04/2025 | Nashon, Amy L.<br>Review and respond to email from court clerk regarding attendance as primary speaker for defendants at tomorrow's hearing. | 0.10 | $64.50 |
| 06/05/2025 | Dukach, Regina X.<br>Prepare documents for production | 0.20 | $71.00 |
| 06/05/2025 | Nashon, Amy L.<br>Prepare for and attend hearing with Judge Netburn on trial setting, copyrightability hearing and discovery matters. | 1.40 | $903.00 |
| 06/05/2025 | Nashon, Amy L.<br>Email to W. Szymanski to follow up on missing report in order to comply with instructions of Judge Netburn. | 0.10 | $64.50 |
| 06/05/2025 | Nashon, Amy L.<br>Review updated report from W. Szymanski and forward to R. Dukach to prepare for supplemental production. | 0.10 | $64.50 |
| 06/05/2025 | Nashon, Amy L.<br>Emails with co-counsel regarding follow up meeting to discuss pre-trial planning. | 0.10 | $64.50 |
| 06/05/2025 | Nashon, Amy L.<br>Review Macmillan production and send to opposing counsel. | 0.20 | $129.00 |
| 06/05/2025 | Nashon, Amy L.<br>Emails with D. Goetzel and W. Szymanski regarding narrowing of Macmillan report. | 0.20 | $129.00 |
| 06/06/2025 | Nashon, Amy L.<br>Emails with W. Szymanski and M. Passin regarding revised report. | 0.20 | $129.00 |
| 06/09/2025 | Nashon, Amy L.<br>Review and respond to email from M. Passin and follow up with W. Szymanski regarding corrected report. | 0.20 | $129.00 |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE   Freeman - Crave Litigation

July 24, 2025

Invoice #   161351

Page # 3

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| 06/11/2025 | Nashon, Amy L.<br>Follow up email exchange with W. Szymanski regarding updated report. | 0.20 | $129.00 |
| 06/11/2025 | Nashon, Amy L.<br>Review prior responses and plan for supplemental responses. | 0.40 | $258.00 |
| 06/11/2025 | Nashon, Amy L.<br>Review corrected report from Macmillan and prepare for production of same. | 0.10 | $64.50 |
| 06/12/2025 | Dukach, Regina X.<br>Prepared documents for production | 0.20 | $71.00 |
| | ██████ ████████ | ██ | ███ |
| 06/12/2025 | Nashon, Amy L.<br>Prepare for and attend conference with co-counsel regarding trial strategy and further counsel with W. Szymanski regarding ongoing problem with missing documents from CDAS. | 2.20 | $1,419.00 |
| 06/12/2025 | Nashon, Amy L.<br>Review finalized production of Macmillan report and send to opposing counsel. | 0.20 | $129.00 |
| 06/12/2025 | Nashon, Amy L.<br>Review multiple emails from W. Szymanski transmitting missing file material never sent by CDAS. | 0.30 | $193.50 |
| 06/13/2025 | Dukach, Regina X.<br>Telephone conversation with Amy Nashon re: Extraction of Native Google documents; Email to David Lyon and Todd Stefan re: same. Telephone conference with Amy Nashon and Todd Stefan re: extraction of Google documents with the Metadata and further production in TIFF format. | 2.60 | $923.00 |
| | ██████ ████████ | ██ | ███ |
| 06/13/2025 | Nashon, Amy L.<br>Call with Emily Kim. | 1.40 | $903.00 |
| 06/13/2025 | Nashon, Amy L.<br>Consider motions in limine and create list of proposed subjects for same, and email with co-counsel regarding / sharing the list. | 0.40 | $258.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | July 24, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #   161351 |
| RE   Freeman - Crave Litigation | Page # 4 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 06/13/2025 | Nashon, Amy L. Confer with IT department and R. Dukach regarding options for production of Google Documents without disturbing native format of same. | | 0.50 | $322.50 |
| 06/13/2025 | Nashon, Amy L. Locate video of Freeman deposition and share with co-counsel. | | 0.20 | $129.00 |
| 06/13/2025 | Nashon, Amy L. Call with computer forensics specialist and R. Dukach and formulate plan ██████████████████ | | 0.30 | $193.50 |
| 06/13/2025 | Nashon, Amy L. Review letter from Passin to Judge Netburn regarding status of defendant's production. | | 0.10 | $64.50 |
| 06/14/2025 | Nashon, Amy L. Call with L. Pelletier re: status, trial strategy and planned testimony | | 0.80 | $516.00 |
| 06/14/2025 | Nashon, Amy L. Review email from D. Goetzel re: trial planning | | 0.10 | $64.50 |
| 06/14/2025 | Nashon, Amy L. Review and analyze client documents to prepare for trial | | 2.50 | $1,612.50 |
| 06/15/2025 | Nashon, Amy L. Review emails from Emily Kim re: Google Docs and email insert | | 0.10 | $64.50 |
| 06/16/2025 | Nashon, Amy L. Review order from court setting further reporting deadlines from plaintiff regarding discovery status | | 0.10 | $64.50 |
| 06/19/2025 | Ulin, John C. Review orders from Judges Stanton and Netburn; review and revise list of potential motions in limine. | | 1.00 | $815.00 |
| 06/19/2025 | Nashon, Amy L. Prepare supplemental interrogatory response for Entangled and send to client for review and signature. | | 0.50 | $322.50 |
| 06/19/2025 | Nashon, Amy L. Prepare supplemental interrogatory response for Macmillan and send to W. Szymanski for review and signature | | 0.40 | $258.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | July 24, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #  161351 |
| RE  Freeman - Crave Litigation | Page # 5 |

| Date | Atty        Description | Hours | Amount |
|---|---|---|---|
| 06/19/2025 | Nashon, Amy L.<br>Emails with D. Goetzel and prepare supplemental interrogatory response for T. Wolff. | 0.30 | $193.50 |
| 06/19/2025 | Nashon, Amy L.<br>Review emails from D. Goetzel and send supplemental response to T. Wolff to review and execute. | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Review and respond to W. Szymanski regarding timing of response in light of holiday | 0.10 | $64.50 |
| 06/19/2025 | Nashon, Amy L.<br>Email to L. Koonce to follow up on status of his clients' supplemental interrogatory responses. | 0.10 | $64.50 |
| 06/19/2025 | Nashon, Amy L.<br>Emails with L. Koonce regarding discrepancy in royalty numbers | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Emails with K. Clapsadl for clarification regarding royalty amounts | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Emails with Tracy and update revenue and expenses as part of supplemental production and send for her review and approval | 0.40 | $258.00 |
| 06/19/2025 | Nashon, Amy L.<br>Review explanation from K. Clapsadl and forward to L. Koonce, update and finalize T. Wolff's supplemental discovery response. | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Review Tracy's signed verification, finalize supplemental response and send to D. Goetzel for final approval prior to service. | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Follow up with L. Pelletier regarding review and verification of supplemental discovery response. | 0.10 | $64.50 |
| 06/19/2025 | Nashon, Amy L.<br>Email to K. Clapsadl regarding supplemental responses and requesting her review and signature. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | July 24, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice # 161351 |
| RE Freeman - Crave Litigation | | Page # 6 |

| Date | Atty Description | Hours | Amount |
|---|---|---|---|
| 06/19/2025 | Nashon, Amy L.<br>Review signed verification from W. Szymanski and finalize responses. | 0.20 | $129.00 |
| 06/19/2025 | Nashon, Amy L.<br>Review and respond to email from L. Koonce regarding updated revenue figures. | 0.10 | $64.50 |
| 06/19/2025 | Nashon, Amy L.<br>Review and respond to email from K. Clapsadl regarding verification of responses and arrange for same. | 0.20 | $129.00 |
| ██████ | ████████████████ | ███ | ████ |
| 06/24/2025 | Nashon, Amy L.<br>Review substantial similarity arguments and evidence to prepare for trial briefs and motions in limine | 2.50 | $1,612.50 |
| ██████ | ████████████ | ███ | ████ |

|  | **Total Fees** | ████████ |
|---|---|---|

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 06/01/2025 | Connect Dicovery, LLC- April Data Hosting, User fee | $1,063.96 |
| 06/01/2025 | Connect Dicovery, LLC- December Data Hosting | $9,704.81 |

|  | **Total Disbursements** | ████████ |
|---|---|---|

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | August 26, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   161687 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/2025 | Nashon, Amy L. | Review email from M. Passin regarding further discovery issues | 0.10 | $64.50 |
| 07/11/2025 | Nashon, Amy L. | Review status and email to opposing counsel | 0.20 | $129.00 |
| 07/14/2025 | Ulin, John C. | Review list of potential in limine motions; strategize re limiting issues for trial. | 1.00 | $815.00 |
| ███ | ████████ | ████████████████████ | ██ | ████ |
| 07/17/2025 | Nashon, Amy L. | Review meet and confer letter and exchange emails with Katie Clapsadl regarding updated reports in response. | 0.40 | $258.00 |
| 07/17/2025 | Nashon, Amy L. | Consider and respond to meet and confer correspondence regarding discovery per court order. | 1.40 | $903.00 |
| 07/18/2025 | Dukach, Regina X. | Prepared documents for production; email to Amy Nashon re: production of excel file | 0.80 | $284.00 |
| 07/18/2025 | Nashon, Amy L. | Review emails from K. Clapsadl with updated reports. | 0.10 | $64.50 |
| 07/18/2025 | Nashon, Amy L. | Review planned production of Entangled supplemental reports and send to opposing counsel with update. | 0.20 | $129.00 |
| 07/18/2025 | Nashon, Amy L. | Review emails from M. Passin and D. Goetzel. | 0.10 | $64.50 |
| 07/21/2025 | Ulin, John C. | Review and analyze Plaintiff's Proposed Findings of Ultimate Fact; review Judge Stanton's Individual Rules; email correspondence re same. | 1.00 | $815.00 |
| 07/21/2025 | Nashon, Amy L. | Emails with M. Passin regarding availability for conference call on discovery matters. | 0.10 | $64.50 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | August 26, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #   161687 |
| RE   Freeman - Crave Litigation | | | Page # 3 |

| Date | Atty       Description | Hours | Amount |
|---|---|---|---|
| 07/21/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Review plaintiff's proposed findings of fact. | | |
| 07/22/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review and respond to email from D. Goetzel regarding meeting to discuss proposed findings of fact, etc. | | |
| 07/23/2025 | Ulin, John C. | 2.00 | $1,630.00 |
| | Conference call with co-counsel re responding to Plaintiff's Proposed Findings of Ultimate Fact and pre-trial strategy; follow-up telephone conference and email correspondence re same. | | |
| 07/23/2025 | Nashon, Amy L. | 1.00 | $645.00 |
| | Calls with Lance, Dwayne and John re: discovery dispute, plan for responding to proposed findings of fact. | | |
| 07/23/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review and respond to email from Tracy Wolff. | | |
| 07/23/2025 | Nashon, Amy L. | 0.40 | $258.00 |
| | Review and add protections and security to native Excel reports and produce to opposing counsel for Entangled and Macmillan. | | |
| 07/24/2025 | Nashon, Amy L. | 0.70 | $451.50 |
| | Call with M. Passin and S. Doniger regarding defendants' discovery responses. | | |
| 07/24/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Email to K. Clapsadl to clarify information on spreadsheet of LTD sales and royalty reports. | | |
| 07/24/2025 | Nashon, Amy L. | 1.10 | $709.50 |
| | Call with Tracy and Emily. | | |
| 07/24/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review response from K. Clapsadl. | | |
| 07/25/2025 | Dukach, Regina X. | 0.30 | $106.50 |
| | Prepared documents for production; ██████████ ████████████████████ | | |
| 07/25/2025 | Wang, Jennifer C. | 0.50 | $297.50 |
| | Meeting with Amy Nashon and John Ulin to discuss scope of document review and preparation of response to plaintiff's facts. | | |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | August 26, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #  161687 |
| RE  Freeman - Crave Litigation | | | Page # 4 |

| Date | Atty  Description | Hours | Amount |
|---|---|---|---|
| 07/25/2025 | Ulin, John C. | 2.00 | $1,630.00 |
| | Office conference re responding to Proposed Findings of Ultimate Fact and compliance with Judge Stanton's individual rule 4; review correspondence from opposing counsel; strategize re Defendants' proposed findings; review summary judgment materials. | | |
| 07/25/2025 | Nashon, Amy L. | 0.80 | $516.00 |
| | Meeting with J. Ulin and J. Wang re: document review plan for proposed findings and pretrial preparation, including exhibit list. | | |
| 07/25/2025 | Nashon, Amy L. | 0.30 | $193.50 |
| | Review client reports and respond to plaintiff's counsel regarding questions with production. | | |
| 07/25/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review supplemental production of report on "Crush" and send to opposing counsel. | | |
| 07/28/2025 | Ulin, John C. | 2.00 | $1,630.00 |
| | Outline Defendants' proposed ultimate facts and evidentiary support.; review summary judgment papers. | | |
| 07/28/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Email to S. Doniger regarding timing of response to proposed findings of fact. | | |
| ██████ | ████████████████ | ██ | ████ |
| 07/29/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review correspondence from S. Doniger to Judge Netburn regarding status of discovery and request for pre-trial conference. | | |
| 07/29/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review email from M. Passin with additional questions regarding discovery and reports produced. | | |
| 07/30/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review court's endorsement setting updated reporting deadline re: status of discovery. | | |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

August 26, 2025

Matter ID: 04829-0003-ALN

Invoice #   161687

RE   Freeman - Crave Litigation

Page # 5

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/2025 | Nashon, Amy L. | Review order setting final pretrial conference hearing. | 0.10 | $64.50 |

**Total Fees**

■■■■■

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2025 | Connect Dicovery, LLC- May Data Hosting | $1,063.96 |

**Total Disbursements**   ■■■■■

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE   Freeman - Crave Litigation

September 26, 2025

Invoice #   162024

Page # 2

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 08/01/2025 | Wang, Jennifer C. | Review letter to our judge from Mark D. Passin regarding discovery meet and confer and plaintiff's request that a pre-trial hearing be set. | 0.10 | $59.50 |
| 08/04/2025 | Nashon, Amy L. | Review and respond to emails from D. Goetzel re: access to electronic file of documents produced, status of document review and response to proposed findings, trial preparation. | 0.20 | $129.00 |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| ███ | ███ | ███ | ██ | ███ |
| 08/12/2025 | Wang, Jennifer C. | Prepare document with chron, key players, and themes; review first 1,000 documents in the document database to support our claims and refute plaintiff's. | 3.40 | $2,023.00 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | September 26, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #    162024 |
| RE   Freeman - Crave Litigation | | | Page # 3 |

| Date | Atty         Description | Hours | Amount |
|---|---|---|---|
| 08/13/2025 | Wang, Jennifer C.<br>Review proposed findings of fact from plaintiff; draft thorough status email to Amy regarding review of the documents and our proposed findings of fact and rebuttal of same. | 1.00 | $595.00 |
| 08/13/2025 | Wang, Jennifer C.<br>Telephone call with David Lyon and Regina Dukach to discuss strategy for searching of voluminous document database (134,000+ documents). | 0.50 | $297.50 |
| 08/13/2025 | Nashon, Amy L.<br>Review email from L. Koonce re: possibility of presenting independent creation defense and evidence to support same. | 0.10 | $64.50 |
| 08/13/2025 | Nashon, Amy L.<br>Review email from D. Goetzel re: status of deposition testimony review and response to proposed findings of fact. | 0.10 | $64.50 |
| 08/13/2025 | Nashon, Amy L.<br>Confer with J. Wang re: document review and proposed findings of fact and email to Dwayne and Lance to introduce her and pass along her questions regarding same. | 0.30 | $193.50 |
| 08/14/2025 | Wang, Jennifer C.<br>Work on adding documentary evidence to support our rebuttal of plaintiff's proposed findings of fact.; multiple emails with paralegal Regina and document repository provider David Lyon to regarding searchability of documents and documents missing from prior counsel, including deposition transcripts and exhibits thereto. | 1.30 | $773.50 |
| 08/14/2025 | Nashon, Amy L.<br>Review letter to Judge Netburn with update on discovery efforts. | 0.10 | $64.50 |
| 08/15/2025 | Wang, Jennifer C.<br>Work on finding documentary evidence to support our rebuttal to plaintiff's findings of fact. | 1.10 | $654.50 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | September 26, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #    162024 |
| RE    Freeman - Crave Litigation | | | Page # 4 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| ███ | ██████████████████████ | ██ | ██████ |
| 08/18/2025 | Dukach, Regina X. | 4.80 | $1,704.00 |
| | Reviewed case files and prepared a list of all depositions, exhibits and transcripts | | |
| | ████████████████████ | | |
| 08/18/2025 | Wang, Jennifer C. | 0.20 | $119.00 |
| | Emails with Amy and Regina regarding the exhibits to the Doniger Declaration re the MSJ and the deposition exhibits; email with co-counsel regarding missing under-seal exhibit to the Doniger declaration. | | |
| ███ | ███████████████ | ██ | ████ |
| 08/18/2025 | Wang, Jennifer C. | 1.60 | $952.00 |
| | Review discovery responses from plaintiff to support our response to plaintiff's proposed findings of fact; revise plaintiff's proposed findings of fact accordingly; review tags in document database (from prior counsel) and corresponding documents in anticipation of compiling evidence in support of defendants' proposed findings of fact. | | |
| 08/18/2025 | Ulin, John C. | 0.40 | $326.00 |
| | Review Plaintiff's proposed findings of ultimate fact; email correspondence re same. | | |
| 08/18/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Coordinate re: proposed findings of fact and supporting documents | | |
| 08/19/2025 | Dukach, Regina X. | 0.20 | $71.00 |
| | Reviewed data in the database and responded to Jennifer Wang's emails | | |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | September 26, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   162024 |
| RE   Freeman - Crave Litigation | Page # 5 |

| Date | Atty                Description | Hours | Amount |
|---|---|---|---|
| 08/19/2025 | Wang, Jennifer C.<br>Emails with co-counsel Dwayne regarding our rebuttal to plaintiff's proposed findings of fact (specifically relating to the presentation of comparisons of the book and manuscript). | 0.20 | $119.00 |
| 08/19/2025 | Wang, Jennifer C.<br>Finish proposed revisions to rebuttal to plaintiff's proposed findings of fact and email to co-counsel regarding same; ████████████████████████████████████ | 0.60 | $357.00 |
| 08/19/2025 | Nashon, Amy L.<br>Review email from Emily Kim with link of hotdocs she created. | 0.10 | $64.50 |
| 08/20/2025 | Wang, Jennifer C.<br>Emails with Amy and John regarding status on proposed findings of fact, hot documents from Emily Kim; review Master List of Deposition Exhibits from Regina. | 0.10 | $59.50 |
| 08/21/2025 | Dukach, Regina X.<br>Reviewed documents in Relativity database for information requested by Jennifer Wang; Emails to Eonnect Discovery re: documents locations and searchability | 2.10 | $745.50 |
| ██ ███████████ | ████████████████████████████████████████<br>████████████████████████████<br>████████████████████████ | ██ | ████ |
| ██ ███████ | ████████████████████████████████████<br>████████████████████ | ██ | ████ |
| 08/22/2025 | Wang, Jennifer C.<br>Telephone call with Amy and John to discuss trial prep plan and our proposed findings of fact (1.1 hour); review email with hot documents link from Emily Kim and email with Emily Kim regarding same (.2). | 1.30 | $773.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | September 26, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   162024 |
| RE   Freeman - Crave Litigation | | Page # 6 |

| Date | Atty          Description | Hours | Amount |
|---|---|---|---|
| 08/22/2025 | Ulin, John C.<br>Litigation team conference call re pre-trial strategy and proposed findings. | 1.00 | $815.00 |
| 08/22/2025 | Nashon, Amy L.<br>Review, consider and respond to email from L. Koontz and provide comprehensive report regarding trial preparation planning, strategy and status of tasks. | 0.40 | $258.00 |
| 08/22/2025 | Nashon, Amy L.<br>Internal meeting regarding status of proposed findings and trial preparation tasks. | 1.10 | $709.50 |
| 08/23/2025 | Nashon, Amy L. | 1.40 | $903.00 |
| 08/25/2025 | Ulin, John C.<br>Review Rule 56 statements for potential proposed undisputed facts. | 0.80 | $652.00 |
| 08/25/2025 | Ulin, John C.<br>Review draft responses to Plaintiff's proposed findings of ultimate fact; review Defendants' Rule 56 statement on summary judgment; revise defendants' propose findings. | 0.80 | $652.00 |
| 08/25/2025 | Nashon, Amy L.<br>Call with Emily Kim. | 0.50 | $322.50 |
| 08/26/2025 | Dukach, Regina X.<br>Revised Master List of Deposition Exhibits and Videos; Email to Jennifer Wang re: same | 1.70 | $603.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | September 26, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   162024 |
| RE   Freeman - Crave Litigation | | Page # 7 |

| Date | Atty / Description | Hours | Amount |
|---|---|---|---|
| 08/26/2025 | Wang, Jennifer C. | 0.90 | $535.50 |
| | Review Judge Stanton's Individual Practices to confirm pre-trial deadlines; emails with Amy and John regarding same; review docket to confirm that Rule 4(a) stay had been lifted; review amended scheduling order and emails regarding expert discovery and upcoming pretrial conference. | | |
| 08/26/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Emails with Emily Kim and Jennifer Wang re: charts of differences and timeline for independent creation defense. | | |
| 08/26/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Emails with co-counsel to set up meeting to discuss trial planning and strategy. | | |
| 08/26/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review email from E. Kim regarding experience and background. | | |
| ██████ | ████████████████████████████████ | ████ | ████ |
| 08/27/2025 | Wang, Jennifer C. | 1.70 | $1,011.50 |
| | Telephone call with Amy to discuss status of John's preparation of defendant's proposed findings of fact (.1); lenthgy telephone call with defense team (Dwayne, Lance, Amy, John) and Emily Kim to discuss pretrial strategy (1.6). | | |
| 08/27/2025 | Ulin, John C. | 2.00 | $1,630.00 |
| | Pre-trial strategy conference call with co-counsel; follow-up re various pre-trial tasks. | | |
| ██████ | ████████████████████████████████ | ███ | ████ |
| 08/27/2025 | Nashon, Amy L. | 1.70 | $1,096.50 |
| | Strategy meeting with co-counsel. | | |
| 08/27/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Email to S. Doniger regarding plan for supplemental damages expert discovery and depositions. | | |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE    Freeman - Crave Litigation

September 26, 2025

Invoice #    162024

Page # 8

| Date | Atty      Description | Hours | Amount |
|------|----------------------|-------|--------|
| ███ | ███████ | ██ | ███ |
| 08/28/2025 | Wang, Jennifer C.<br>Email to local counsel with questions regarding pretrial schedule; familiarize myself with Emily Kim's detailed spreadsheet. | 0.80 | $476.00 |
| 08/28/2025 | Ulin, John C.<br>Revise Defendants' proposed findings; review draft response to Plaintiff's proposed findings. | 2.00 | $1,630.00 |
| 08/28/2025 | Nashon, Amy L.<br>Work on draft of proposed findings. | 1.00 | $645.00 |
| 08/29/2025 | Wang, Jennifer C.<br>Begin edits to John's proposed findings of fact for defendants. | 0.20 | $119.00 |
| 08/29/2025 | Nashon, Amy L.<br>Review email from D. Goetzel and respond. | 0.10 | $64.50 |
| 08/31/2025 | Nashon, Amy L.<br>Review reports comparing Crave and BMR and work on defendant's proposed findings of fact. | 2.50 | $1,612.50 |
| 08/31/2025 | Nashon, Amy L.<br>Review and consider response from S. Doniger regarding timing and process of damages expert discovery. | 0.10 | $64.50 |

**Total Fees**    ███

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | October 22, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #  162382 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 09/01/2025 | Nashon, Amy L.<br>Emails with E. Kim ████████████████████. | 0.20 | $129.00 |
| ██████ | ████████████████████████<br>████████████████████████ | ██ | ████ |
| 09/02/2025 | Wang, Jennifer C.<br>Work on providing supporting evidence for defendants' proposed findings of fact; review Amy's updated version of same; review emails with co-counsel discussing filing motions in limine; review emails regarding obtaining deposition exhibits that were not previously provided to us to complete our record. | 0.70 | $416.50 |
| 09/02/2025 | Nashon, Amy L.<br>Confer with J. Wang regarding latest version of proposed findings and evidentiary citations for same. | 0.10 | $64.50 |
| 09/02/2025 | Nashon, Amy L.<br>Review email from E. Kim ██████████████. | 0.10 | $64.50 |
| 09/02/2025 | Nashon, Amy L.<br>Call with E. Pelletier. | 0.80 | $516.00 |
| ██████ | ████████████████████████<br>████████████████████████<br>████████████████████ | ██ | ████ |
| 09/03/2025 | Nashon, Amy L.<br>Review and respond to emails from S. Doniger regarding expert disclosures and depositions. | 0.20 | $129.00 |
| ██████ | ████████████████████████<br>████████████████████████ | ██ | ████ |
| 09/05/2025 | Wang, Jennifer C.<br>Work on compiling evidentiary support for defendants' proposed findings of fact, focusing on the submissions of BMR to publishers and rejection emails. | 1.50 | $892.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | October 22, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   162382 |
| RE   Freeman - Crave Litigation | | Page # 3 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/2025 | Nashon, Amy L.<br>Follow up with E. Kim regarding final versions of books from Entangled. | | 0.10 | $64.50 |
| 09/06/2025 | Nashon, Amy L.<br>Review Passin email and previous reports produced and email to K. Clapsadl for further information regarding spreadsheets, royalty rate changes. | | 0.20 | $129.00 |
| 09/06/2025 | Nashon, Amy L.<br>Email to R. Dukach regarding re-production of Excel spreadsheets with bates numbers per plaintiff's request. | | 0.10 | $64.50 |
| 09/06/2025 | Nashon, Amy L.<br>Review and respond to email from E. Kim ███████ ███████ | | 0.10 | $64.50 |
| 09/07/2025 | Nashon, Amy L.<br>Review email from Emily ███████. | | 0.10 | $64.50 |
| 09/08/2025 | Dukach, Regina X.<br>Prepared Excel Spreadsheets for production | | 0.20 | $71.00 |
| 09/08/2025 | Wang, Jennifer C.<br>Emails with Amy regarding our proposed findings of fact and her revisions of same; follow-up email to Jenny Pariser regarding Trial Setting Conference and subsequent schedule. | | 0.10 | $59.50 |
| 09/08/2025 | Nashon, Amy L.<br>Review emails and reports from K. Clapsadl and respond to M. Passin. | | 0.30 | $193.50 |
| 09/09/2025 | Dukach, Regina X.<br>Prepared Excel Spreadsheets for Production; ███████ ███████ | | 0.30 | $106.50 |
| ███████ | ███████ | | ███ | ███ |
| 09/09/2025 | Wang, Jennifer C.<br>Work on adding documentary evidence citations to defendants' proposed findings of fact. | | 1.00 | $595.00 |
| 09/09/2025 | Nashon, Amy L.<br>Review proposed production of bates labeled native format client documents. | | 0.10 | $64.50 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | October 22, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #    162382 |
| RE   Freeman - Crave Litigation | | | Page # 4 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/09/2025 | Nashon, Amy L. | Review revised production and send to M. Passin and S. Doniger. | 0.10 | $64.50 |
| 09/10/2025 | Dukach, Regina X. | Review and responded to emails re:Exhibits to Kim's Declaration | 0.10 | $35.50 |
| 09/10/2025 | Wang, Jennifer C. | Work on review of all 32 documents with the tag "Crave Creation of Books" and which were "from" Abrams in support of defendants' proposed findings of fact. | 1.00 | $595.00 |
| 09/11/2025 | Dukach, Regina X. | Reviewed documents and Responded to emails from Jennifer Wang re: documents to support preparation of findings of fact | 2.20 | $781.00 |
| 09/11/2025 | Wang, Jennifer C. | Work on adding supporting evidence to defendants' proposed findings of fact based on review of document database (focus on review of all 32 documents with the tag "Crave Creation of Books" and which were "from" Abrams). | 0.90 | $535.50 |
| 09/11/2025 | Nashon, Amy L. | Research potential economic experts. | 0.20 | $129.00 |
| 09/11/2025 | Nashon, Amy L. | Review and respond to email from E. Kim ███████████ . | 0.10 | $64.50 |
| 09/12/2025 | Dukach, Regina X. | Telephone Call with Jennifer Wang re: "Archived" documents; Reviewed documents and prepared email to Jennifer Wang; ████████████████████████ | 3.40 | $1,207.00 |
| 09/12/2025 | Wang, Jennifer C. | Emails with co-counsel regarding obtaining copies of the videos of Trent and Lynne's depositions; ██████████████████ ████████ review batch of Liz's text messages and other documents tagged in the production to look for documents supporting our findings of fact and ultimately to add to our exhibit list at trial. | 1.50 | $892.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | October 22, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    162382 |
| RE   Freeman - Crave Litigation | Page # 5 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 09/13/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review and respond to email from D. Goetzel regarding objections to expert damages discovery. | | |
| 09/15/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review and respond to opposing counsel regarding proposed schedule for damages expert discovery. | | |
| 09/16/2025 | Wang, Jennifer C. | 0.30 | $178.50 |
| | Review Pelletier and Wolff declarations in support of summary judgment to find additional documentary evidence to support our proposed findings of fact. | | |
| 09/16/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review and respond to email from Tracy Wolff. | | |
| 09/16/2025 | Nashon, Amy L. | 0.30 | $193.50 |
| | Review emails from D. Goetzel and S. Doniger, review draft stipulation and respond and also advise regarding correspondence sent to Cowan DeBaets firm. | | |
| 09/16/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Review emails from Doniger to various regarding lifting of stay with respect to books 5 and 6 and forward them to Dwayne and Lance with request to discuss. | | |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing                                          October 22, 2025
Matter ID: 04829-0003-ALN                                              Invoice #    162382
RE   Freeman - Crave Litigation                                                  Page # 6

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/2025 | Nashon, Amy L. Multiple emails with D. Goetzel and S. Doniger regarding proposed lifting of stay and amendment of pleadings. | | 0.30 | $193.50 |
| 09/16/2025 | Nashon, Amy L. Review updated report and consider application to draft proposed findings of fact. | | 0.40 | $258.00 |
| ████ | ████████████ ███████████████████████████ | | ██ | ████ |
| 09/17/2025 | Nashon, Amy L. Emails with D. Goetzel ██████████████████ and plan for call with Tracy and Emily | | 0.20 | $129.00 |
| 09/17/2025 | Nashon, Amy L. Call with Tracy and Emily | | 1.40 | $903.00 |
| 09/17/2025 | Nashon, Amy L. Review order reassigning judge, exchange emails with client and co-counsel regarding same, and perform research regarding her background, read prior relevant rulings. | | 2.30 | $1,483.50 |
| 09/17/2025 | Nashon, Amy L. Review and consider referred expert economists | | 0.20 | $129.00 |
| 09/18/2025 | Wang, Jennifer C. Review the policies, procedures, and individual practices for our new judge, Judge McMahon, and email with Amy and John regarding same; emails with our local counsel regarding our new judge. | | 1.00 | $595.00 |
| 09/18/2025 | Nashon, Amy L. Emails with W. Szymanski regarding new judicial assignment. | | 0.10 | $64.50 |
| 09/18/2025 | Nashon, Amy L. Review order granting stipulation re: damages experts. | | 0.10 | $64.50 |
| 09/18/2025 | Nashon, Amy L. Review memo from J. Wang regarding new judge's rules and standing procedures and consider same. | | 0.10 | $64.50 |
| 09/19/2025 | Wang, Jennifer C. Review large batch of Tracy's text messages in order to look for documents supporting our findings of fact and ultimately to add to our exhibit list at trial; update findings of fact accordingly. | | 2.10 | $1,249.50 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | October 22, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    162382 |
| RE    Freeman - Crave Litigation | Page # 7 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 09/22/2025 | Wang, Jennifer C. <br> Call with Jenny Pariser and John Ulin to discuss transfer to Judge McMahon; email update to Amy regarding same. | 0.30 | $178.50 |
| 09/22/2025 | Nashon, Amy L. <br> Review memo from J. Ulin regarding conversation with local counsel about new judicial assignment. | 0.10 | $64.50 |
| ███ | ███████████ | ██ | ████ |
| 09/24/2025 | Wang, Jennifer C. <br> Review batch of text messages between Tracy and Emily Kim to support our "independent creation" doctrine as well as our other proposed findings of fact. | 2.00 | $1,190.00 |
| 09/25/2025 | Ulin, John C. <br> Review list of limine motions and begin research on motion to exclude tropes and genre conventions. | 2.50 | $2,037.50 |
| 09/25/2025 | Nashon, Amy L. <br> Review email from M. Passin on outreach to Judge McMahon and confer re: same. | 0.20 | $129.00 |
| 09/25/2025 | Nashon, Amy L. <br> Review and respond to email from K. Clapsadl re: budget. | 0.10 | $64.50 |
| 09/26/2025 | Wang, Jennifer C. <br> Teams call with Amy and John to discuss next steps in light of transfer to Judge McMahon. | 0.90 | $535.50 |
| 09/26/2025 | Ulin, John C. <br> Legal research on motion to exclude tropes, etc. | 2.30 | $1,874.50 |
| 09/26/2025 | Nashon, Amy L. <br> Emails with K. Clapsadl regarding trial budget. | 0.40 | $258.00 |
| 09/26/2025 | Nashon, Amy L. <br> Meeting with J. Ulin and J. Wang regarding outreach to new judge and timing and strategy considerations, compliance with her pretrial order requirements, status of exhibit review and contentions, and plan for continued work on motions in limine. | 0.90 | $580.50 |
| 09/26/2025 | Nashon, Amy L. <br> Respond to email from M. Passin. | 0.10 | $64.50 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | October 22, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #   162382 |
| RE   Freeman - Crave Litigation | | | Page # 8 |

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| 09/26/2025 | Nashon, Amy L.<br>Email to Emily Kim to set up meeting with J. Wang on Monday to discuss trial preparation and exhibits. | 0.10 | $64.50 |
| 09/28/2025 | Nashon, Amy L.<br>Continue working on proposed findings and contentions. | 1.30 | $838.50 |
| 09/29/2025 | Wang, Jennifer C.<br>Review documents provided by Emily Kim in anticipation of phone call; call with Amy and Emily Kim (1.4 hours); review protective order to confirm no AEO language; ask that Emily be added to document management system and emails regarding same. | 1.80 | $1,071.00 |
| 09/29/2025 | Wang, Jennifer C.<br>Begin to draft follow-up email to Emily outlining next steps to coordinate on our review of the documents and trial prep; provide feedback regarding proposed email to Judge McMahon's chambers regarding setting a status conference; emails with David Lyon from Relativity regarding getting Emily on the document management system to help with document review and save costs. | 0.60 | $357.00 |
| 09/29/2025 | Ulin, John C.<br>Draft correspondence to Judge McMahon; email correspondence with litigation team and opposing counsel; videoconference with litigation team. | 1.60 | $1,304.00 |
| 09/29/2025 | Ulin, John C.<br>Legal research on motion to exclude tropes; outline motion. | 2.10 | $1,711.50 |
| 09/29/2025 | Nashon, Amy L.<br>Call with Emily and Jen regarding trial preparation and document review and strategy. | 1.00 | $645.00 |
| 09/29/2025 | Nashon, Amy L.<br>Review and respond to email from S. Doniger regarding proposed joint request to Judge McMahon. | 0.10 | $64.50 |
| 09/29/2025 | Nashon, Amy L.<br>Further emails with S. Doniger. | 0.10 | $64.50 |
| 09/30/2025 | Wang, Jennifer C.<br>Finish drafting detailed email to Emily regarding next steps in terms of review of the document production and advance preparation of exhibit list; telephone call with Emily regarding same; follow-up emails with Amy regarding same. | 0.60 | $357.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | October 22, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   162382 |
| RE   Freeman - Crave Litigation | | Page # 9 |

| Date | Atty          Description | Hours | Amount |
|---|---|---|---|
| 09/30/2025 | Ulin, John C.<br>Review correspondence from Plaintiff's counsel to Judge McMahon; review Judge Netburn's decision and related correspondence; draft letter to Judge McMahon. | 2.30 | $1,874.50 |
| 09/30/2025 | Ulin, John C.<br>Review authorities and begin drafting motion in limine regarding tropes, etc. | 2.20 | $1,793.00 |
| 09/30/2025 | Nashon, Amy L.<br>Review letter from S. Doniger to Judge McMahon. | 0.10 | $64.50 |
| 09/30/2025 | Nashon, Amy L.<br>Review emails from Lance Koonce and Dwayne Goetzel regarding response to Doniger letter brief. | 0.10 | $64.50 |
| 09/30/2025 | Nashon, Amy L.<br>Confer with J. Wang regarding document review and division of labor. | 0.10 | $64.50 |
| 09/30/2025 | Nashon, Amy L.<br>Review and respond to email regarding Emily's idea for a ██████████████ a neutral evaluation on substantial similarity. | 0.10 | $64.50 |
| 09/30/2025 | Nashon, Amy L.<br>Continue working on proposed findings and trial presentation issues. | 1.30 | $838.50 |

| | | |
|---|---|---|
| **Total Fees** | | ██████████ |

| Disbursements | | |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 09/08/2025 | Connect Dicovery, LLC-INV- July Data Hosting - Correspondence w/client regarding data for upload to Realtivity; | $1,508.96 |
| ████████ | ████████████████████ | ████████ |

| | | |
|---|---|---|
| **Total Disbursements** | | ██████████ |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | November 17, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   162770 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| ███ | ████████████ | ██ | ██ |
| 10/01/2025 | Ulin, John C. <br> Draft letter to Judge McMahon re meeting with counsel; various email correspondence re same. | 1.00 | $815.00 |
| 10/01/2025 | Nashon, Amy L. <br> Review and respond to client questions regarding correspondence to Judge McMahon. | 0.10 | $64.50 |
| 10/01/2025 | Nashon, Amy L. <br> Review email from Lance Koonce regarding draft response to the court. | 0.10 | $64.50 |
| 10/01/2025 | Nashon, Amy L. <br> Emails with opposing counsel regarding availability for telephonic or in-person conference with Judge McMahon. | 0.20 | $129.00 |
| 10/01/2025 | Nashon, Amy L. <br> Review and respond to email from T. Wolff. | 0.10 | $64.50 |
| 10/01/2025 | Nashon, Amy L. <br> Review draft correspondence to Judge McMahon and comment on same. | 0.10 | $64.50 |
| 10/01/2025 | Nashon, Amy L. <br> Review letter endorsement from Judge McMahon. | 0.10 | $64.50 |
| 10/01/2025 | Nashon, Amy L. <br> Review email from L. Koonce and incorporate comments and notes into letter brief to Judge McMahon and finalize same. | 0.30 | $193.50 |
| ███ | ████████████ | ██ | ██ |
| 10/02/2025 | Ulin, John C. <br> Finalize and submit letter to Judge McMahon re meeting with counsel; various telephone conferences and email correspondence re same. | 1.80 | $1,467.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | November 17, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    162770 |
| RE   Freeman - Crave Litigation | | Page # 3 |

| Date | Atty        Description | Hours | Amount |
|---|---|---|---|
| 10/02/2025 | Nashon, Amy L.<br>Review memo endorsement from Judge McMahon regarding hearing next week, review multiple emails with co-counsel regarding availability for same. | 0.20 | $129.00 |
| 10/02/2025 | Nashon, Amy L.<br>Review correspondence to Judge McMahon regarding defense counsel availability and her response setting hearing for October 7. | 0.10 | $64.50 |
| 10/02/2025 | Nashon, Amy L.<br>Review correspondence to Judge McMahon from plaintiff's counsel requesting remote appearance at hearing on October 7. | 0.10 | $64.50 |
| 10/03/2025 | Ulin, John C.<br>Research re filtering and copyrightability for motion in limine. | 1.20 | $978.00 |
| 10/03/2025 | Nashon, Amy L.<br>Call with Liz Pelletier. | 0.50 | $322.50 |
| 10/03/2025 | Nashon, Amy L.<br>Emails with co-counsel regarding plan for in-person attendance at Tuesday's hearing. | 0.20 | $129.00 |
| 10/03/2025 | Nashon, Amy L.<br>Email to co-counsel regarding appearance at Tuesday's hearing in person. | 0.10 | $64.50 |
| 10/03/2025 | Nashon, Amy L.<br>Emails with co-counsel regarding possibility of requirement for in-person appearance and draft correspondence to court confirming her preference on same, circulate draft to co-counsel. | 0.30 | $193.50 |
| 10/03/2025 | Nashon, Amy L.<br>Review input on draft correspondence from Dwayne and John. | 0.10 | $64.50 |
| 10/03/2025 | Nashon, Amy L.<br>Review comments from L. Koonce and further comments from J. Ulin and reach out to client to discuss next week's hearing. | 0.10 | $64.50 |
| 10/03/2025 | Nashon, Amy L.<br>Discuss plan for attendance at hearing with client. | 0.10 | $64.50 |
| 10/05/2025 | Nashon, Amy L.<br>Prepare for Tuesday's hearing. | 0.70 | $451.50 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | November 17, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    162770 |
| RE    Freeman - Crave Litigation | Page # 4 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| ▉ | ▉ | ▉ | ▉ |
| 10/06/2025 | Wang, Jennifer C. | 0.20 | $119.00 |
| | Review and respond to emails from Emily Kim regarding submissions she received in the relevant timeframe between the Freedman manuscripts and Wolff's publications. | | |
| ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ |
| 10/07/2025 | Nashon, Amy L. | 2.50 | $1,612.50 |
| | Prepare for hearing, review notice of hearing transcript and instruct assistant to request expedited copy, and meet with co-counsel to review strategy. | | |
| 10/07/2025 | Nashon, Amy L. | 1.30 | $838.50 |
| | Attend hearing and confer with co-counsel regarding outcome, plan for expert discovery, and related issues. | | |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | November 17, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    162770 |
| RE   Freeman - Crave Litigation | | Page # 5 |

| Date | Atty        Description | Hours | Amount |
|---|---|---|---|
| 10/07/2025 | Nashon, Amy L.<br>Call to Liz Pelletier to discuss outcome of hearing. | 0.60 | $387.00 |
| 10/07/2025 | Nashon, Amy L.<br>Conference with C. DiMotta, J. Ulin and J. Wang regarding outcome of hearing, plan for strategy and trial preparation in light thereof and memo to client and W. Szymanski to memorialize same. | 1.50 | $967.50 |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ |
| 10/10/2025 | Nashon, Amy L.<br>Review email from S. Doniger regarding his intention to proceed with a jury trial. | 0.10 | $64.50 |
| 10/10/2025 | Nashon, Amy L.<br>Emails to Liz Pelletier and Wendy Szymanski regarding plaintiff's election to proceed by jury and implications of same. | 0.20 | $129.00 |
| 10/10/2025 | Nashon, Amy L.<br>Review and respond to emails from client regarding right to jury trial, cost differences in proceeding via bench trial versus jury trial. | 0.10 | $64.50 |
| 10/11/2025 | Nashon, Amy L.<br>Review and respond to email from W. Szymanski regarding jury trial demand. | 0.10 | $64.50 |
| 10/13/2025 | Nashon, Amy L.<br>Review email from S. Doniger regarding joint correspondence to court regarding jury trial and respond. | 0.10 | $64.50 |
| 10/13/2025 | Nashon, Amy L.<br>Review and respond to email from W. Szymanski regarding videos of depositions. | 0.10 | $64.50 |
| ▮▮▮ | ▮▮▮ | ▮ | ▮ |
| 10/15/2025 | Nashon, Amy L.<br>Review email from D. Jenkins with draft joint letter to court and respond regarding same, communicate with L. Koontz and D. Goetzel regarding the language therein. | 0.30 | $193.50 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | November 17, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #   162770 |
| RE   Freeman - Crave Litigation | Page # 6 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/2025 | Dukach, Regina X. Searched Database for documents requested by J. Wang. | | 1.40 | $497.00 |
| ██████ | ██████████████ ████████ | | ██ | ████ |
| ██████ | ██████████████ | | ██ | ██ |
| 10/20/2025 | Wang, Jennifer C. Review notice from Judge McMahon regarding request for update regarding bench or jury trial; review notice from defendants requesting a bench trial. | | 0.10 | $59.50 |
| 10/20/2025 | Nashon, Amy L. Review notice from Court regarding bench trial and communicate with co-counsel regarding planned response. | | 0.20 | $129.00 |
| 10/20/2025 | Nashon, Amy L. Prepare letter to court regarding Defendants' election to proceed via bench trial and send copies to L. Pelletier and W. Szymanski. | | 0.20 | $129.00 |
| 10/23/2025 | Wang, Jennifer C. Email correspondence with Amy regarding retention of damages expert; telephone calls and email correspondence with six potential damages experts to ascertain their availability to respond to plaintiff's supplemental damages report, appear for deposition, and testify at trial; email with co-counsel Dwayne and Lance regarding same. | | 1.70 | $1,011.50 |
| 10/23/2025 | Nashon, Amy L. Review resumes and litigation history for potential damages expert and send email to co-counsel with preferred four candidates for review and comment. | | 0.40 | $258.00 |
| 10/23/2025 | Nashon, Amy L. Direct follow up with potential experts to confirm timing / availability for reports, depositions, and trial testimony. | | 0.20 | $129.00 |
| 10/23/2025 | Nashon, Amy L. Communications with D. Goetzel regarding potential experts. | | 0.20 | $129.00 |
| 10/24/2025 | Nashon, Amy L. Conference with D. Goetzel and potential expert M. Spindler. | | 0.60 | $387.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | November 17, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    162770 |
| RE   Freeman - Crave Litigation | | Page # 7 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 10/24/2025 | Nashon, Amy L.<br>Conferences with D. Goetzel and potential expert Todd Schoettelkotte. | 0.80 | $516.00 |
| 10/24/2025 | Nashon, Amy L.<br>Conferences with D. Goetzel and potential expert M. Einhorn. | 0.90 | $580.50 |
| 10/24/2025 | Nashon, Amy L.<br>Email to client regarding retention of rebuttal damages expert and recommendations regarding same. | 0.10 | $64.50 |
| 10/26/2025 | Nashon, Amy L.<br>Emails with potential expert, client and D. Goetzel regarding damages expert retention. | 0.20 | $129.00 |
| 10/27/2025 | Wang, Jennifer C.<br>Telephone calls to ███████████████████ advising them we will be moving forward with an alternative expert; telephone call with Todd Schoettelkotte to let him know we will be moving forward with his services; emails with Amy regarding same; emails with Todd and his assistant Cole to regarding expert retention and transmission of documents, protective order, and engagement letter; email expert reports to Todd and Cole; begin review of defendants' discovery responses re: finances so as to send to Todd and team. | 1.00 | $595.00 |
| 10/27/2025 | Nashon, Amy L.<br>Review and consider letter from M. Passin requesting jury trial. | 0.20 | $129.00 |
| 10/27/2025 | Nashon, Amy L.<br>Email with L. Pelletier regarding damages expert. | 0.10 | $64.50 |
| 10/27/2025 | Nashon, Amy L.<br>Emails with D. Goetzel and J. Wang regarding plan for retention of damages expert. | 0.10 | $64.50 |
| 10/28/2025 | Dukach, Regina X.<br>Searched Database, Reviewed and Compiled documents for an expert witness; Prepared FTP links; Communication with J. Wang re: same | 4.30 | $1,526.50 |
| 10/28/2025 | Wang, Jennifer C.<br>Gather documents for financial expert Todd's review and communicate with Todd, Amy, and paralegal Regina regarding same. | 2.70 | $1,606.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | November 17, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    162770 |
| RE   Freeman - Crave Litigation | | Page # 8 |

| Date | Atty     Description | Hours | Amount |
|---|---|---|---|
| 10/28/2025 | Nashon, Amy L. | 0.30 | $193.50 |
| | Review damages expert engagement agreement and send to client for review and signature. | | |
| 10/28/2025 | Nashon, Amy L. | 0.40 | $258.00 |
| | Work with J. Wang to identify documents for production to damages expert. | | |
| 10/28/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Email to client regarding Freeman's election of jury trial. | | |
| 10/28/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Review and respond to email from M. Redmond at Walmart seeking a status update. | | |
| 10/28/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Communicate with J. Wang and experts regarding state of liability expert witnesses and provide Easton's reports. | | |
| ██████ | ███████████████████████ | ███ | ███████ |
| ██████ | ███████████████████████ | ███ | ███████ |
| 10/30/2025 | Wang, Jennifer C. | 0.30 | $178.50 |
| | Telephone call with Cole and Todd regarding their expert analysis and specifically their analysis of apportionment and request to consult with our literary expert; email with Amy regarding same. | | |
| ██████ | ███████████████████████ | ███ | ███████ |
| 10/30/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Confer with co-counsel regarding possibility of renewing MSJ, advise to wait for order on briefing topics. | | |
| 10/31/2025 | Dukach, Regina X. | 1.30 | $461.50 |
| | Reviewed Jennifer Wang's Email; Searched Database and Reviewed documents; Email to Jennifer Wang re: documents | | |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | November 17, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   162770 |
| RE   Freeman - Crave Litigation | Page # 9 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/2025 | Wang, Jennifer C. | Telephone call with Amy to discuss the results of our call with Todd and Cole yesterday; telephone call (left voicemail) and email to Emily Easton regarding forensic damages analysis and upcoming trial date; email to Todd and Cole regarding connecting them with Ms. Easton. | 0.50 | $297.50 |
| 10/31/2025 | Wang, Jennifer C. | Follow-up phone call and emails with Emily Easton regarding her retention and connecting her with our damages experts. | 0.10 | $59.50 |
| 10/31/2025 | Nashon, Amy L. | Call with J. Wang regarding expert coordination and plan for outreach to Emily Easton. | 0.30 | $193.50 |
| 10/31/2025 | Nashon, Amy L. | Review email from damages expert and forward with email to co-counsel and clients to coordinate calls among same. | 0.10 | $64.50 |
| 10/31/2025 | Nashon, Amy L. | Review and respond to damages expert request for spreadsheets from Entangled and call with Mr. DeGiglio. | 0.20 | $129.00 |
| 10/31/2025 | Nashon, Amy L. | Email to P. DeGiglio and K. Clapsadl with list of expert questions and request their availability for a call to discuss. | 0.10 | $64.50 |
| 10/31/2025 | Nashon, Amy L. | Arrange meeting between damages expert and P. DeGiglio. | 0.10 | $64.50 |

**Total Fees** ███████

## Disbursements

| Date | Description | Amount |
|---|---|---|
| ████ | ████████████ | ████ |
| 10/07/2025 | Connect Dicovery, LLC-INV-2774 - August Data Hosting - (Correspondence with clietn regarding date for upload to Relativity: prepare email regarding same:) | $1,567.58 |
| 10/07/2025 | Connect Dicovery, LLC-INV-2773 - August Data Processing, Data Production (Correspondence with client regarding access: perform research regarding same) | $8,928.96 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | November 17, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   162770 |
| RE   Freeman - Crave Litigation | Page # 10 |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | ███████████████████████████████ | |
| 10/10/2025 | Connect Dicovery, LLC-INV-2787<br>September Data Processing, Data Hosting, User Fee (Correspondence with client date for upload to Relativity; prepare email regarding same. | $2,967.96 |
| | ███████████████████████████████ | |

**Total Disbursements** ████████

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   163126 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| ██████ | ██████████████████████████████████████ | ██ | ████ |
| 11/03/2025 | Wang, Jennifer C. ████████████████████████████ oversee and review submission to Judge McMahon regarding copies of requested Crave novels; emails with co-counsel regarding report to be prepared by our damages expert; emails with our damages expert regarding support for expenses; review order of today's date from Judge McMahon. | 1.40 | $833.00 |
| 11/03/2025 | Nashon, Amy L. Exchange multiple emails with Emily Easton. | 0.40 | $258.00 |
| 11/03/2025 | Nashon, Amy L. Prepare for and attend meetings with damages expert and P. D'Giglio and K. Clapsadl. | 1.60 | $1,032.00 |
| 11/03/2025 | Nashon, Amy L. Email to co-counsel regarding strategy for apportionment analysis. | 0.10 | $64.50 |
| 11/03/2025 | Nashon, Amy L. Review emails from L. Koontz and D. Goetzel regarding apportionment strategy and share with damages expert. | 0.10 | $64.50 |
| 11/03/2025 | Nashon, Amy L. Review order from court requesting two hard copies of all written material and confer with R. Dukach regarding compliance with same. | 0.20 | $129.00 |
| 11/03/2025 | Nashon, Amy L. Coordinate meetings between damages experts and Tracy Wolff and Macmillan. | 0.20 | $129.00 |
| 11/03/2025 | Nashon, Amy L. Review previous engagement letter with Emily Easton and confer with J. Wang regarding preparation of updated version. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | December 15, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    163126 |
| RE   Freeman - Crave Litigation | | Page # 3 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 11/03/2025 | Nashon, Amy L. | 0.80 | $516.00 |
| | Attend meeting with expert and T. Wolff. | | |
| 11/03/2025 | Nashon, Amy L. | 0.80 | $516.00 |
| | Meetings with damages experts and Emily Easton and Dwayne Goetzel. | | |
| 11/03/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review email from L. Koontz regarding damages expert meeting with Emily Kim and confer with J. Wang regarding need for same. | | |
| 11/04/2025 | Wang, Jennifer C. | 0.40 | $238.00 |
| | Telephone call with Cole Kartman and Katie Clapsadl regarding rebuttal expert report. | | |
| 11/04/2025 | Wang, Jennifer C. | 0.20 | $119.00 |
| | Review court's order of this date and emails with Amy and John regarding same. | | |
| 11/04/2025 | Wang, Jennifer C. | 0.50 | $297.50 |
| | Emails with Amy regarding apportionment and damages discovery to assist our damages expert in his review of the documents; email to Cole in response to his question about evidence in the Easton reports to support "no profits attributable to the copyrights" conclusion. | | |
| 11/04/2025 | Ulin, John C. | 2.20 | $1,793.00 |
| | Review Second Notice to Counsel from Judge McMahon; telephone conference and email correspondence regarding responses to Notice; identify issues for trial process brief; reach out to Professors Nimmer and Ginsburg; research procedures in trials involving voluminous evidence. | | |
| 11/04/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Emails with Emily Easton and Dwayne Goetzel regarding spreadsheet for damages expert, availability for conference call to discuss. | | |
| 11/04/2025 | Nashon, Amy L. | 1.70 | $1,096.50 |
| | Call with Emily Easton regarding apportionment analysis. | | |
| 11/04/2025 | Nashon, Amy L. | 0.70 | $451.50 |
| | Meeting with Cole Hartman, Emily Easton and Dwayne Goetzel. | | |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | December 15, 2025 |
| Matter ID: 04829-0003-ALN | | | Invoice #   163126 |
| RE   Freeman - Crave Litigation | | | Page # 4 |

| Date | Atty      Description | Hours | Amount |
|---|---|---|---|
| 11/04/2025 | Nashon, Amy L.<br>Follow up call with Emily Easton. | 0.20 | $129.00 |
| 11/04/2025 | Nashon, Amy L.<br>Review order from court and emails with co-counsel regarding same, discuss with C. DiMotta. | 0.60 | $387.00 |
| 11/05/2025 | Wang, Jennifer C.<br>TEAMS call with Amy and John to discuss divvying up tasks in response to Judge's order of yesterday setting deadlines on 11/14 and 11/25. | 1.10 | $654.50 |
| 11/05/2025 | Ulin, John C.<br>Video meeting re litigation deadlines and tasks; research for trial process brief. | 2.00 | $1,630.00 |
| 11/05/2025 | Nashon, Amy L.<br>Review correspondence sent by M. Passin to the Judge with plaintiff's copyrighted materials. | 0.10 | $64.50 |
| 11/05/2025 | Nashon, Amy L.<br>Attend meeting with Macmillan and damages expert. | 0.40 | $258.00 |
| 11/05/2025 | Nashon, Amy L.<br>Review communications regarding updated draft, review final draft, and send to opposing counsel. | 0.30 | $193.50 |
| 11/05/2025 | Nashon, Amy L.<br>Meeting with J. Ulin and J. Wang regarding compliance with court's order on trial documents and briefing. | 1.10 | $709.50 |
| 11/05/2025 | Nashon, Amy L.<br>Call with Liz Pelletier regarding status, latest orders. | 0.70 | $451.50 |
| 11/05/2025 | Nashon, Amy L.<br>Review and revise first draft of damages report and exchange communications with co-counsel and experts regarding same. | 0.60 | $387.00 |
| ███████ | ██████████████████████████████ | ████ | ████ |
| 11/05/2025 | Nashon, Amy L.<br>Conference with damages expert and D. Goetzel regarding draft report. | 0.60 | $387.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    163126 |
| RE    Freeman - Crave Litigation | Page # 5 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 11/06/2025 | Wang, Jennifer C. | 3.70 | $2,201.50 |
| | Work on drafting defendants' proposed exhibit list (create and organize shell, incorporate documents cited in our draft proposed findings of fact and rebuttal of plaintiff's findings of fact); emails with Dwayne and Amy regarding same to confirm plan for moving forward and completing the document review with an eye towards creating our exhibit list. | | |
| 11/06/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Email copy of rebuttal report to Liz Pelletier and Wendy Szymanski. | | |
| 11/06/2025 | Nashon, Amy L. | 0.50 | $322.50 |
| | Call with L. Pelletier regarding expert report. | | |
| 11/06/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Email to co-counsel regarding possible witnesses for inclusion on trial witness list. | | |
| ███████ | ███████████████████████████████ | ███ | █████ |
| 11/07/2025 | Wang, Jennifer C. | 2.10 | $1,249.50 |
| | Review Emily's Google Documents file to incorporate key documents into the exhibit list; emails with co-counsel regarding potential additions to the exhibit list. | | |
| 11/07/2025 | Ulin, John C. | 4.00 | $3,260.00 |
| | Telephone conference re trial process brief; outline brief; legal research in support of brief. | | |
| 11/07/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review Doniger letter to Judge McMahon seeking clarification regarding damages experts and exhibits. | | |
| 11/07/2025 | Nashon, Amy L. | 0.30 | $193.50 |
| | Call from Tracy Wolff. | | |
| 11/08/2025 | Wang, Jennifer C. | 0.50 | $297.50 |
| | Work on exhibit list by beginning review for helpful discovery responses and also reviewing Freeman evidence tab under Emily Kim's spreadsheet of hot documents. | | |
| 11/10/2025 | Dukach, Regina X. | 2.20 | $781.00 |
| | Searched Database and Reviewed documents for information re: documents requested by J. Wang. Email to J. Wang re: same | | |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #   163126 |
| RE   Freeman - Crave Litigation | Page # 6 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/2025 | Wang, Jennifer C. | Review letter from plaintiff's counsel to Judge McMahon requesting clarification regarding whether the exhibit list should include damages documents; review email from Dwayne regarding additional proposed requests for clarification regarding exhibit list; multiple emails with Amy and Dwayne analyzing pros and cons of giving Stephanie access to Relativity to help with document review. | 0.40 | $238.00 |
| 11/10/2025 | Ulin, John C. | Research and outline trial process brief. | 4.50 | $3,667.50 |
| 11/10/2025 | Nashon, Amy L. | Strategize trial themes and begin drafting opening statement. | 0.50 | $322.50 |
| 11/10/2025 | Nashon, Amy L. | Review note from Judge McMahon regarding exhibit limits. | 0.10 | $64.50 |
| 11/10/2025 | Nashon, Amy L. | Communications with D. Goetzel and J. Wang ███████ ██████████████████████ | 0.20 | $129.00 |
| 11/11/2025 | Dukach, Regina X. | Searched Database, reviewed and compiled documents; Updated Excel Spreadsheet - Trial Exhibits | 3.20 | $1,136.00 |
| 11/11/2025 | Wang, Jennifer C. | Work on preparing exhibit list (including: review summary judgment 56.1 statements for supportive documents; review text messages regarding Bloodletter, finish reviewing Emily Kim Google Spreadsheet for trial exhibits). | 5.60 | $3,332.00 |
| 11/11/2025 | Wang, Jennifer C. | Multiple emails with Dwayne, Amy, and John regarding which exhibits to include on the list. | 0.40 | $238.00 |
| 11/11/2025 | Wang, Jennifer C. | Multiple emails with Emily Kim regarding with questions regarding potential trial exhibits. | 0.40 | $238.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
| Matter ID: 04829-0003-ALN | Invoice #    163126 |
| RE   Freeman - Crave Litigation | Page # 7 |

| Date | Atty       Description | Hours | Amount |
|------|-----------------------|-------|--------|
| ██████ | █████████████████████████████████████ | ██ | █████ |
| 11/11/2025 | Wang, Jennifer C. <br> Review Court Order regarding including damages documents in the exhibit list. | 0.10 | $59.50 |
| 11/11/2025 | Ulin, John C. <br> Telephone conference re trial process brief; draft brief. | 5.50 | $4,482.50 |
| 11/11/2025 | Nashon, Amy L. <br> Review new complaint filed regarding books five and six and consider rationale, strategy and effects and confer with co-counsel regarding same. | 0.70 | $451.50 |
| 11/11/2025 | Nashon, Amy L. <br> Review case sent by D. Goetzel recently decided in SDNY regarding copyright infringement claims. | 0.20 | $129.00 |
| 11/11/2025 | Nashon, Amy L. <br> Email to co-counsel with suggestion regarding request for confirmation of exhibit numbers. | 0.10 | $64.50 |
| 11/11/2025 | Nashon, Amy L. <br> Review and respond to D. Goetzel's draft correspondence to Judge McMahon regarding number of trial exhibits. | 0.10 | $64.50 |
| ██████ | ████████████████████████████████ | ██ | █████ |
| 11/11/2025 | Nashon, Amy L. <br> Call with L. Pelletier regarding new lawsuit, strategy for same. | 0.30 | $193.50 |
| 11/12/2025 | Dukach, Regina X. <br> Incorporated Deposition Exhibits into the exhibit list | 1.40 | $497.00 |
| 11/12/2025 | Wang, Jennifer C. <br> Work on exhibit list, particularly: checking text messages for names used in both the Crave books and the Freeman m/s, emails with Emily regarding same, review Freeman depo for potential exhibits; review Dwayne's filing seeking clarification regarding number of exhibits on list; coordinate with Regina to add to the exhibit list additional exhibits from the depositions identified by Dwayne. | 3.00 | $1,785.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | December 15, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #    163126 |
| RE   Freeman - Crave Litigation | | Page # 8 |

| Date | Atty          Description | Hours | Amount |
|---|---|---|---|
| 11/12/2025 | Ulin, John C.<br>Draft trial process brief; research for brief; various telephone conferences and email correspondence re same. | 6.50 | $5,297.50 |
| 11/12/2025 | Nashon, Amy L.<br>Confer with co-counsel and J. Wang regarding identification of exhibits versus use of demonstratives. | 0.20 | $129.00 |
| | ███████ | ██ | ████ |
| 11/13/2025 | Dukach, Regina X.<br>Reviewed and Revised Proposed Trial Exhibit List | 3.90 | $1,384.50 |
| 11/13/2025 | Wang, Jennifer C.<br>Work on exhibit list (finish reviewing and incorporating discovery responses, begin damages documentation reflecting costs and email correspondence with Cole Kartman to see if he can assist, fill in bates numbers for Archived documents and remove duplicates); review new complaint and emails regarding same. | 2.60 | $1,547.00 |
| 11/13/2025 | Ulin, John C.<br>Draft trial process brief.  Telephone conferene and email correspondence re same. | 7.50 | $6,112.50 |
| 11/13/2025 | Nashon, Amy L.<br>Review order from court regarding number of defendants' exhibits. | 0.10 | $64.50 |
| 11/14/2025 | Wang, Jennifer C.<br>Work on finalizing initial draft of the exhibit list for review by co-defense counsel (including adding exhibits propoed by Cole Kartman, our damages rebuttal expert, removing duplicates, and adding proper bates numbers). | 1.90 | $1,130.50 |
| 11/14/2025 | Wang, Jennifer C.<br>Review emails regarding submission of brief regarding trial management. | 0.10 | $59.50 |
| 11/14/2025 | Wang, Jennifer C.<br>Review brief filed by plaintiff regarding trial management. | 0.10 | $59.50 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #   163126 |
| RE   Freeman - Crave Litigation | Page # 9 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/2025 | Wang, Jennifer C. | Review and provide comments on brief regarding management of copyright infringment trial of this volume. | 0.50 | $297.50 |
| 11/14/2025 | Ulin, John C. | Finalize and file trial process brief; various telephone conferences and email correspondence re same. | 8.50 | $6,927.50 |
| 11/17/2025 | Wang, Jennifer C. | Review emails with Wendy regarding strategy for addressing new complaint; review plaintiff's objection to our November 14 brief; emails with Dwayne regarding the exhibit list. | 0.10 | $59.50 |
| 11/17/2025 | Ulin, John C. | Review Plaintiff's trial process brief and objection to Defendants' brief; telephone conference and email correspondence re exhibit list submission. | 1.50 | $1,222.50 |
| 11/18/2025 | Wang, Jennifer C. | Review Dwayne's proposed exhibit list. | 0.10 | $59.50 |
| 11/18/2025 | Nashon, Amy L. | Review request for extension from M. Passin and confer with D. Goetzel regarding planned response. | 0.20 | $129.00 |
| 11/18/2025 | Nashon, Amy L. | Review and consider plaintiff's objection brief on trial management. | 0.30 | $193.50 |
| ██████ | ███████████████ | ████████████████████ | ██ | ███ |
| 11/19/2025 | Nashon, Amy L. | Review letter to Judge McMahon requesting an extension and her memo endorsement agreeing to it. | 0.10 | $64.50 |
| 11/20/2025 | Nashon, Amy L. | Consider strategy issues, timing of trial preparation and case needs. | 0.30 | $193.50 |
| 11/21/2025 | Nashon, Amy L. | Review and respond and provide status update to NBC Universal. | 0.30 | $193.50 |
| 11/22/2025 | Nashon, Amy L. | Review and respond to D. Goetzel regarding expert depositions. | 0.10 | $64.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | December 15, 2025 |
| Matter ID: 04829-0003-ALN | | Invoice #   163126 |
| RE   Freeman - Crave Litigation | | Page # 10 |

| Date | Atty / Description | Hours | Amount |
|---|---|---|---|
| 11/24/2025 | Dukach, Regina X.<br>Compiled proposed trial exhibits | 2.60 | $923.00 |
| 11/24/2025 | Nashon, Amy L.<br>Call with Emily at NBC Universal. | 0.40 | $258.00 |
| ███ | ███ | ███ | ███ |
| 11/25/2025 | Wang, Jennifer C.<br>Review proposed witness list and list of material issues and propose revisions to the witness list; prepare supplemental initial disclosures to ensure that all required witnesses are identified; call with Amy to discuss same. | 1.70 | $1,011.50 |
| 11/25/2025 | Ulin, John C.<br>Review issue and witness submissions to Judge McMahon; various email correspondence re same. | 1.00 | $815.00 |
| 11/25/2025 | Nashon, Amy L.<br>Review email from M. Passin regarding trial documents deadline, re-review notice to counsel, letter brief and memo endorsement, check docket and respond and email to co-counsel re: same. | 0.30 | $193.50 |
| 11/25/2025 | Nashon, Amy L.<br>Prepare trial witness list and exchange among co-counsel. | 0.50 | $322.50 |
| 11/25/2025 | Nashon, Amy L.<br>Prepare statement re: list of material for consideration at trial and circulate to co-counsel. | 0.40 | $258.00 |
| 11/25/2025 | Nashon, Amy L.<br>Review comments on draft trial documents and implement changes. | 0.20 | $129.00 |
| 11/25/2025 | Nashon, Amy L.<br>Confer with co-counsel regarding need to serve updated disclosures. | 0.10 | $64.50 |
| 11/25/2025 | Nashon, Amy L.<br>Further update draft trial documents and confer with co-counsel regarding same. | 0.30 | $193.50 |
| 11/25/2025 | Nashon, Amy L.<br>Finalize and file trial documents. | 0.20 | $129.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | December 15, 2025 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #  163126 |
| RE   Freeman - Crave Litigation | Page # 11 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/25/2025 | Nashon, Amy L. | Review list of literary material submitted by plaintiff. | 0.10 | $64.50 |
| 11/25/2025 | Nashon, Amy L. | Attempt to access plaintiff's witness list and email them regarding filing under seal. | 0.10 | $64.50 |
| 11/25/2025 | Nashon, Amy L. | Review plaintiff's witness list. | 0.10 | $64.50 |
| 11/25/2025 | Nashon, Amy L. | Review and substantially revise supplemental disclosures. | 0.40 | $258.00 |
| 11/26/2025 | Dukach, Regina X. | Reviewed Exhibits List received from Dwayne Goetzel for overlaps with our exhibit list | 2.80 | $994.00 |
| 11/26/2025 | Wang, Jennifer C. | Review Dwayne's proposed exhibit list; email with Regina regarding same (requesting that she look for duplicates); email with Dwayne regarding same (discussing number of join exhibits versus individual exhibits we anticipate will be permitted). | 0.10 | $59.50 |



**Total Fees**

**Disbursements**

| Date | Description | Amount |
|---|---|---|

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

Matter ID: 04829-0003-ALN

RE   Freeman - Crave Litigation

January 29, 2026

Invoice #    163503

Page # 2

| | **Fees** | | |
|---|---|---|---|
| **Date** | **Atty    Description** | **Hours** | **Amount** |
| 12/01/2025 | Dukach, Regina X.<br>Reviewed documents and compared exhibits designated by Dwayne Goetzel | 0.50 | $177.50 |
| 12/01/2025 | Ulin, John C.<br>Telephone conference and email correspondence re exhibit lists. | 0.50 | $407.50 |
| 12/02/2025 | Dukach, Regina X.<br>Reviewed Defendants' Proposed Exhibit List and Compiled documents | 4.80 | $1,704.00 |
| 12/02/2025 | Wang, Jennifer C.<br>Review large tranch of Liz's text messages so as to work towards completing our exhibit list; review plaintiff's filing objecting to our notice regarding purportedly-infringed material; email correspondence with co-counsel regarding same. | 2.60 | $1,547.00 |
| 12/02/2025 | Nashon, Amy L.<br>Review Court order regarding stay of new lawsuit on books 5 and 6 | 0.10 | $64.50 |
| 12/02/2025 | Nashon, Amy L.<br>Review email from S. Doniger asking if we will accept service of the new lawsuit | 0.10 | $64.50 |
| 12/02/2025 | Nashon, Amy L.<br>Review objection filed by plaintiff to our pre-trial memorandum and exchange communications with co-counsel regarding strategy in response | 0.30 | $193.50 |
| 12/03/2025 | Wang, Jennifer C.<br>Work on exhibit list (work on review Dwayne's list for overlap and determine which of the exhibits on our proposed list still also need to be included). | 2.00 | $1,190.00 |
| 12/04/2025 | Wang, Jennifer C.<br>Work on merging Dwayne's and our exhibit lists and determining which additional exhibits we need to incorporate; emails with Dwayne and team regarding same; email with Amy and John regarding same. | 3.40 | $2,023.00 |
| 12/04/2025 | Ulin, John C.<br>Review Defendants' draft exhibit lists; email correspondence re same. | 0.80 | $652.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | January 29, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    163503 |
| RE    Freeman - Crave Litigation | Page # 3 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/04/2025 | Nashon, Amy L.<br>Email to co-counsel re: Doniger's request that we accept service of second lawsuit | 0.10 | $64.50 |
| 12/04/2025 | Nashon, Amy L.<br>Review email from W. Szymanski agreeing that we may accept service on behalf of Macmillan | 0.10 | $64.50 |
| 12/04/2025 | Nashon, Amy L.<br>Review email from D. Goetzel regarding service, plan for motion to dismiss. | 0.10 | $64.50 |
| 12/04/2025 | Nashon, Amy L.<br>Email to S. Doniger regarding acceptance of service | 0.10 | $64.50 |
| 12/05/2025 | Wang, Jennifer C.<br>Merge Dwayne's and our exhibit lists into a proposed joint list and circulate to the team with explanatory email; telephone call with Amy to discuss strategy for addressing (i) Liz's involvement in writing the series and (ii) publishers' rejections complimentary of Lynne's writing; call with Amy and John to address judge's order of today's date; review emails regarding same. | 1.60 | $952.00 |
| 12/05/2025 | Ulin, John C.<br>Review Judge McMahon's Order; telephone conference re Order; email correspondence with co-counsel re Order and the parties' obligations. | 1.40 | $1,141.00 |
| 12/05/2025 | Ulin, John C.<br>Various email correspondence re exhibit lists; review draft lists and particular exhibits. | 0.80 | $652.00 |
| 12/06/2025 | Wang, Jennifer C.<br>Review Liz and Emily text messages regarding book four. | 0.30 | $178.50 |
| 12/07/2025 | Nashon, Amy L.<br>Review emails with co-counsel regarding timing of exhibit lists. | 0.00 | N/C |
| 12/08/2025 | Dukach, Regina X.<br>Reviewed and Compared Proposed Trial Exhibits | 2.60 | $923.00 |
| 12/08/2025 | Wang, Jennifer C.<br>Many emails with co-counsel regarding joint exhibit list; work on pulling together a comprehensive draft of our joint exhibit list █████████████████████████████████████ | 6.50 | $3,867.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 29, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    163503 |
| RE   Freeman - Crave Litigation | | Page # 4 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/08/2025 | Wang, Jennifer C.<br>Work on finalizing Entangled's individual list of proposed exhibits including double checking each exhibit and formatting same. | 1.10 | $654.50 |
| 12/08/2025 | Wang, Jennifer C.<br>Review of Entangled document production to confirm all critical documents are included in the exhibit list (8k plus documents). | 2.00 | $1,190.00 |
| 12/08/2025 | Ulin, John C.<br>Various follow-up re Order of December 5; review current draft of exhibit submission; email correspondence and telephone conferences with co-counsel. | 1.60 | $1,304.00 |
| 12/08/2025 | Nashon, Amy L.<br>Multiple emails with co-counsel and opposing counsel regarding plaintiff's request for extension of court-ordered deadlines. | 0.50 | $322.50 |
| 12/08/2025 | Nashon, Amy L.<br>Review emails from J. Wang and D. Goetzel regarding including of Liz's emails re: substantive work on series. | 0.10 | $64.50 |
| 12/09/2025 | Dukach, Regina X.<br>Reviewed and Compared potential trial exhibits | 2.90 | $1,029.50 |
| 12/09/2025 | Wang, Jennifer C.<br>Remove duplicative exhibits; run exhibits by Amy and John again; incorporate Emily and Prospects' exhibit list into the single exhibit list filing and send comments regarding same; review Stacy's comments regarding proposed text message exhibits and incorporate edits; review ruling on extension request. | 5.00 | $2,975.00 |
| 12/09/2025 | Nashon, Amy L.<br>Review Court's memo endorsement on request for extension and send to co-counsel. | 0.20 | $129.00 |
| 12/09/2025 | Nashon, Amy L.<br>Calls with Liz Pelletier, Stacy Abrams and Jennifer Wang regarding exhibits of Liz's text messages. | 0.80 | $516.00 |
| 12/09/2025 | Nashon, Amy L.<br>Further calls with clients and J. Wang and review and determine what text exhibits to include, finalize and file exhibit list. | 2.00 | $1,290.00 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | January 29, 2026 |
| Matter ID: 04829-0003-ALN | | | Invoice #    163503 |
| RE   Freeman - Crave Litigation | | | Page # 5 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/10/2025 | Dukach, Regina X.<br>Reviewed and compared Plaintiff's and Defendant's Trial Exhibits; Prepared chart; Email to J. Wang re: same | 3.60 | $1,278.00 |
| 12/10/2025 | Wang, Jennifer C.<br>Review Plaintiff's exhibit list; email with Regina regarding creating a comparison of plaintiff's exhibit list with our own; email with co-counsel regarding same. | 0.20 | $119.00 |
| 12/10/2025 | Ulin, John C.<br>Review draft submission re exhibits; review potential exhibits; email correspondence re same. | 2.20 | $1,793.00 |
| 12/10/2025 | Nashon, Amy L.<br>Emails with co-counsel regarding plaintiff's exhibit list and the inclusion of summaries and various other documents therein, strategize on how to handle. | 0.20 | $129.00 |
| 12/11/2025 | Ulin, John C.<br>Draft letter to Judge McMahon; telephone conference with co-counsel; review exhibit submission. | 1.60 | $1,304.00 |
| 12/12/2025 | Wang, Jennifer C.<br>Review deadlines regarding when to submit our estimate of amout of time necessary for cross-examination; emails with co-counsel regarding the submission pertaining to a renewed summary judgment and hearing on copyright. | 0.10 | $59.50 |
| 12/12/2025 | Ulin, John C.<br>Revise and finalize letter to Judge McMahon; email correspondence and telephone conferences re same; review exhibits submissions. | 3.00 | $2,445.00 |
| 12/12/2025 | Nashon, Amy L.<br>Review draft submission to Judge McMahon and revise, exchange emails with co-counsel and clients regarding same. | 0.40 | $258.00 |
| 12/12/2025 | Nashon, Amy L.<br>Prepare submission regarding time estimates for cross-examination and circulate to counsel for comments. | 0.50 | $322.50 |
| 12/12/2025 | Nashon, Amy L.<br>Review comments on two letter briefs to Judge McMahon and finalize and file same. | 0.40 | $258.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 29, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    163503 |
| RE    Freeman - Crave Litigation | | Page # 6 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/13/2025 | Nashon, Amy L. | 0.40 | $258.00 |
| | Review and analyze plaintiff's fifteen page brief regarding copyrightability and substantial similarity briefing. | | |
| 12/15/2025 | Ulin, John C. | 1.80 | $1,467.00 |
| | Review Plaintiff's exhibit list and key documents; telephone conference re same. | | |
| 12/16/2025 | Ulin, John C. | 0.80 | $652.00 |
| | Review Plaintiff's exhibit submission and key exhibits. | | |
| 12/19/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review email from clerk requesting that plaintiff provide certain material in the record via email. | | |
| ███ | █████████ | ██ | ████ |
| 12/22/2025 | Ulin, John C. | 0.40 | $326.00 |
| | Review order from Judge McMahon; various email correspondence re same. | | |
| 12/22/2025 | Nashon, Amy L. | 0.40 | $258.00 |
| | Review order from court and call with client to discuss. | | |
| 12/22/2025 | Nashon, Amy L. | 0.30 | $193.50 |
| | Review email from M. Passin transmitting documents to court and draft response and circulate. | | |
| 12/22/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Revise and send response to court and counsel regarding plaintiff's inappropriate commentary. | | |
| ███ | █████████ | ██ | ████ |
| 12/23/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Confer internally and with co-counsel regarding dates for hearing on the week of January 12. | | |
| 12/23/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Respond to emails from M. Passin. | | |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | January 29, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    163503 |
| RE   Freeman - Crave Litigation | | Page # 7 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 12/26/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Emails with co-counsel and plan for preparation of jury instructions. | | |
| 12/29/2025 | Ulin, John C. | 2.00 | $1,630.00 |
| | Review copyright jury instructions from Second Circuit cases; research re bases for draft instructions. | | |
| 12/29/2025 | Nashon, Amy L. | 0.20 | $129.00 |
| | Review letter from Passin to Court and respond. | | |
| 12/30/2025 | Ulin, John C. | 0.80 | $652.00 |
| | Review Rearden decision and cited case law; email correspondence re briefing on Plaintiff's right to jury trial research re Second Circuit jury instructions. | | |
| 12/30/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Emails with D. Goetzel regarding jury instructions for the Second Circuit. | | |
| 12/30/2025 | Nashon, Amy L. | 2.50 | $1,612.50 |
| | Legal research regarding jury instructions, possible motion to strike jury demand in light of equitable damages claims, and exchange communications with co-counsel regarding same. | | |
| 12/30/2025 | Nashon, Amy L. | 0.10 | $64.50 |
| | Review correspondence from Doniger to the Court regarding availability on January 12 for in-person hearing. | | |
| 12/30/2025 | Nashon, Amy L. | 3.00 | $1,935.00 |
| | Continue researching and begin drafting brief regarding plaintiff's lack of entitlement to a jury trial. | | |
| 12/31/2025 | Ulin, John C. | 0.30 | $244.50 |
| | Review draft brief on Plaintiff's  jury trial right; email correspondence re same. | | |
| 12/31/2025 | Nashon, Amy L. | 0.60 | $387.00 |
| | Continue drafting letter brief to Judge McMahon and circulate to co-counsel and client. | | |

**Total Fees**                                  ███████

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | January 29, 2026 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    163503 |
| RE   Freeman - Crave Litigation | Page # 8 |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 12/08/2025 | Connect Dicovery, LLC-INV-2796 - October Data Hosting - Correspondence with client regarding Relativity user authentication credentials; prepare email regarding same. | $1,713.71 |

**Total Disbursements**



**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 27, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    164218 |
| RE   Freeman - Crave Litigation | Page # 2 |

| **Fees** | | | | |
|---|---|---|---|---|

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/05/2026 | Ulin, John C.<br>Telephone conferences and email correspondence re jury instructions; review models from other litigation. | 1.10 | $951.50 |
| 01/05/2026 | Nashon, Amy L.<br>Review comments from co-counsel and client and finalize and file letter brief to Judge McMahon regarding no entitlement to jury trial. | 0.30 | $205.50 |
| 01/05/2026 | Nashon, Amy L.<br>Review email from court clerk with confirmed date and time of hearing | 0.10 | $68.50 |
| 01/05/2026 | Nashon, Amy L.<br>Calls and emails with co-counsel and internally regarding plan and timing for jury instructions | 0.30 | $205.50 |
| 01/06/2026 | Ulin, John C.<br>Legal research on copyright jury instructions; begin drafting submission for Judge McMahon; telephone conference and eamil correspondence re same. | 2.50 | $2,162.50 |
| 01/06/2026 | Nashon, Amy L.<br>Review and respond to email from S. Doniger regarding timing of mutual filing of jury instructions | 0.10 | $68.50 |
| 01/07/2026 | Ulin, John C.<br>Draft proposed copyright jury instructions; telephone conference and email correspondence re same. | 4.00 | $3,460.00 |
| 01/08/2026 | Wang, Jennifer C.<br>Review draft jury instructions and propose revisions to same. | 0.80 | $556.00 |
| 01/08/2026 | Ulin, John C.<br>Review and revise jury instructions; telephone conferences and email correspondence re same. | 2.00 | $1,730.00 |
| 01/08/2026 | Nashon, Amy L.<br>Review and substantially revise draft jury instructions and circulate updated version to co-counsel and copy to clients | 1.60 | $1,096.00 |
| 01/08/2026 | Nashon, Amy L.<br>Review and respond to S. Doniger regarding status / timing of draft jury instructions | 0.10 | $68.50 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | February 27, 2026 |
| Matter ID: 04829-0003-ALN | | | Invoice #    164218 |
| RE   Freeman - Crave Litigation | | | Page # 3 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/09/2026 | Wang, Jennifer C.<br>Research and work on drafting jury instructions for contributory infringement and derivative infringement. | 1.30 | $903.50 |
| 01/09/2026 | Wang, Jennifer C.<br>Review plaintiff's proposed jury instructions. | 0.10 | $69.50 |
| 01/09/2026 | Ulin, John C.<br>Review court orders and recent submissions; prepare for hearing before Judge McMahon. | 1.20 | $1,038.00 |
| 01/09/2026 | Ulin, John C.<br>Revise and finalize jury instructions; telephone conference and email correspondence re same. | 1.20 | $1,038.00 |
| 01/09/2026 | Nashon, Amy L.<br>Final revisions to jury instructions and file | 0.70 | $479.50 |
| 01/09/2026 | Nashon, Amy L.<br>Respond to client inquiry regarding Plaintiff's notes and admissibility of same | 0.10 | $68.50 |
| 01/09/2026 | Nashon, Amy L.<br>Review email from D. Goetzel regarding analysis of Plaintiff's proposed jury instructions | 0.10 | $68.50 |
| 01/09/2026 | Nashon, Amy L.<br>Emails with Doniger regarding timing of jury instruction submission | 0.10 | $68.50 |
| 01/09/2026 | Nashon, Amy L.<br>Review comments to draft jury instructions and continue to draft and revise | 1.50 | $1,027.50 |
| 01/09/2026 | Nashon, Amy L.<br>Further communications and revisions to draft jury instructions | 0.60 | $411.00 |
| 01/11/2026 | Nashon, Amy L.<br>Review plaintiff's proposed jury instructions and co-counsel notes regarding same in preparation for tomorrow's hearing. | 0.30 | $205.50 |
| 01/11/2026 | Nashon, Amy L.<br>Emails with co-counsel regarding meeting in advance of hearing. | 0.10 | $68.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | February 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #   164218 |
| RE   Freeman - Crave Litigation | | Page # 4 |

| Date | Atty          Description | Hours | Amount |
|---|---|---|---|
| 01/12/2026 | Wang, Jennifer C.<br>Review filings and minute order relating to today's hearing. | 0.10 | $69.50 |
| 01/12/2026 | Ulin, John C.<br>Prepare for and appear at hearing on trial management in SDNY; confer with co-counsel re same. | 5.00 | $4,325.00 |
| 01/12/2026 | Nashon, Amy L.<br>Prepare for and attend hearing. | 4.60 | $3,151.00 |
| 01/12/2026 | Nashon, Amy L.<br>Call with L. Pelletier and C. DiMotta regarding outcome of hearing. | 0.40 | $274.00 |
| 01/13/2026 | Ulin, John C.<br>Telephone conference and email correspondence re summary judgment motion; review initial motion papers and responses. | 1.50 | $1,297.50 |
| 01/13/2026 | Nashon, Amy L.<br>Review and respond to inquiry on status from Walmart's counsel. | 0.20 | $137.00 |
| 01/14/2026 | Ulin, John C.<br>Review original summary judgment papers; outline Defendants' motion for summary judgment on substantial similarity; telephone conference and email correspondence re same. | 4.00 | $3,460.00 |
| 01/14/2026 | Nashon, Amy L.<br>Emails with Emily Easton regarding draft engagement agreement, update regarding trial date. | 0.10 | $68.50 |
| ██████ | ██████████████ | ████ | █████ |
| 01/15/2026 | Ulin, John C.<br>Review prior summary judgment briefing and evidence; revise outline of Defendants' motion for summary judgment on substantial similarity; begin drafting motion | 3.50 | $3,027.50 |
| 01/15/2026 | Nashon, Amy L.<br>Emails with co-counsel and Emily Kim regarding ████████ ████████ summary judgment briefing on substantial similarity. | 0.40 | $274.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 27, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    164218 |
| RE   Freeman - Crave Litigation | Page # 5 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/16/2026 | Ulin, John C.<br>Reise outline and draft Defendants' motion for summary judgment on substantial similarity; legal research on literary copyright summary judgment motions; telephone conference and email correspondence re same. | 4.50 | $3,892.50 |
| | ███████  ████████████ | ██ | ████ |
| 01/17/2026 | Nashon, Amy L.<br>Review memo from D. Goetzel with analysis of differences in tone, pace and feel for purposes of motion. | 0.10 | $68.50 |
| 01/18/2026 | Ulin, John C.<br>Review Hogan case copyright analysis; legal research on Second Circuit substantial similarity standards; draft Defendants' motion for summary judgment on substantial similarity. | 3.20 | $2,768.00 |
| 01/19/2026 | Ulin, John C.<br>Draft introduction to Defendants' motion for summary judgment; legal research on Filters and substantial similarity arguments; various telephone conferences and email correspondence re briefing | 4.30 | $3,719.50 |
| 01/20/2026 | Ulin, John C.<br>Legal research re substantial similarity analysis, selection and arrangement claims, and comprehensive material and fragmental literal similarity, draft and revise introduction and selection on Hogan analysis; various telephone conferences and email correspondence re briefing | 6.30 | $5,449.50 |
| 01/21/2026 | Ulin, John C.<br>Review memo on comparison of works; draft summary judgment arguments on substantial similarity analysis under Hogan and Crichton; review Plaintiff's indices and prior summary judgment briefings; various telephone conferences and email correspondence re briefing | 8.20 | $7,093.00 |
| 01/22/2026 | Ulin, John C.<br>Draft arguments based on Easton Report, and on plot and character similarity; review draft trope chart; various telephone conferences and email correspondence re briefing | 6.80 | $5,882.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | February 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    164218 |
| RE   Freeman - Crave Litigation | | Page # 6 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| ██████ | ███████████████████████ | ██ | █████ |
| 01/23/2026 | Ulin, John C. <br> Draft and revise introduction, analysis of works, and argument on filtering summary judgment on substantial similarity; various telephone conferences and email correspondence re briefing. | 8.20 | $7,093.00 |
| 01/23/2026 | Nashon, Amy L. <br> Review order from court directing each party to file 100 page briefs. | 0.10 | $68.50 |
| 01/24/2026 | Ulin, John C. <br> Draft and revise arguments on substantial similarity analysis under Hogan; review and revise charts on use of tropes and similarities between works; various telephone conferences and email correspondence re same. | 7.50 | $6,487.50 |
| 01/24/2026 | Nashon, Amy L. <br> Communications with co-counsel regarding status of draft motion on substantial similarity, strategy for arguments. | 0.50 | $342.50 |
| 01/25/2026 | Ulin, John C. <br> Draft arguments on Plaintiff's amalgamation claim; legal research re amalgamation; revise substantial similarity arguments; review client and co-counsel comments on brief and implement changes; various telephone conference and various email correspondence re revisions to brief. | 7.80 | $6,747.00 |
| 01/25/2026 | Nashon, Amy L. <br> Confer with J. Wang regarding draft motion on damages. | 0.20 | $137.00 |
| 01/25/2026 | Nashon, Amy L. <br> Review input from clients and co-counsel regarding draft motion on substantial similarity and oversee work product. | 0.60 | $411.00 |
| 01/26/2026 | Wang, Jennifer C. <br> Review Amy's letter brief seeking to strike plaintiff's jury demand. | 0.10 | $69.50 |
| 01/26/2026 | Ulin, John C. <br> Final revisions to draft of Defendants' motion for summary judgment and implementation of comments and changes; various telephone conferences and email correspondence re: brief. | 9.00 | $7,785.00 |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | February 27, 2026 |
| Matter ID: 04829-0003-ALN | | | Invoice #    164218 |
| RE   Freeman - Crave Litigation | | | Page # 7 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/26/2026 | Nashon, Amy L.<br>Review and revise draft motion on substantial similarity. | 4.30 | $2,945.50 |
| 01/26/2026 | Nashon, Amy L.<br>Complete final draft and file motion for summary judgment. | 3.30 | $2,260.50 |
| 01/27/2026 | Dukach, Regina X.<br>Assist with document preparation in support of motion for summary judgment regarding jury trial and damages. | 0.40 | $152.00 |
| 01/27/2026 | Wang, Jennifer C.<br>Brief review of MSJs filed on Monday regarding substantial similarity. | 0.10 | $69.50 |
| 01/27/2026 | Wang, Jennifer C.<br>Review Amy's letter brief re: plaintiff's lack of damages and request to strike jury demand; review case law cited therein and additional supporting case law. | 2.10 | $1,459.50 |
| 01/27/2026 | Ulin, John C.<br>Review Plaintiff's motion for summary judgment on substantial similarity and supporting declaration; outline response to same; telephone conference re opposition briefing. | 3.40 | $2,941.00 |
| 01/27/2026 | Nashon, Amy L.<br>Call with L. Pelletier regarding summary judgment briefing. | 0.30 | $205.50 |
| 01/27/2026 | Nashon, Amy L.<br>Review and respond to email from W. Szymanski regarding similarities with YA novels that pre-dated plaintiff's work. | 0.10 | $68.50 |
| 01/28/2026 | Dukach, Regina X.<br>Review case files and compile documents to support motion for summary judgment on damages. | 0.80 | $304.00 |
| 01/28/2026 | Wang, Jennifer C.<br>Work on drafting motion for summary judgment seeking to strike plaintiff's request for a jury trial. | 1.40 | $973.00 |
| 01/28/2026 | Ulin, John C.<br>Review Plaintiff's summary judgment briefing; revise outline opposition brief; review authority cited by Plaintiff; conference call with co-counsel re opposition brief. | 3.80 | $3,287.00 |
| 01/28/2026 | Nashon, Amy L.<br>Review email from E. Birdwhistell regarding status, possible dismissal. | 0.10 | $68.50 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | | February 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #   164218 |
| RE   Freeman - Crave Litigation | | Page # 8 |

| Date | Atty   Description | Hours | Amount |
|------|-------------------|-------|--------|
| 01/29/2026 | Wang, Jennifer C.<br>Research arguments to support motion for summary judgment on compensatory damages and request for trial by jury. | 3.60 | $2,502.00 |
| 01/29/2026 | Wang, Jennifer C.<br>Finish drafting first draft of motion for summary judgment on damages and request to strike jury demand. | 5.40 | $3,753.00 |
| 01/29/2026 | Wang, Jennifer C.<br>Emails with Amy regarding first draft of motion for summary judgment on damages and request to strike jury demand and regarding whether to seek advisory jury. | 0.20 | $139.00 |
| 01/29/2026 | Ulin, John C.<br>Revise outline on opposition to Plaintiff's motion for summary judgment on substantial similarity; draft argument on plot similarity; email correspondence re opposition. | 4.30 | $3,719.50 |
| 01/29/2026 | Nashon, Amy L.<br>Initial review of draft motion on damages. | 0.20 | $137.00 |
| 01/29/2026 | Nashon, Amy L.<br>Confer with D. Goetzel regarding status of motion on damages. | 0.20 | $137.00 |
| 01/30/2026 | Dukach, Regina X.<br>Assist with document preparation in support of motion for summary judgment regarding jury trial and damages. | 1.70 | $646.00 |
| 01/30/2026 | Wang, Jennifer C.<br>Review comments from Lance and Dwayne to the MSJ brief and email with Amy regarding same; begin work on 56.1 statement in support of the damages MSJ; prepare notice of motion; draft supporting declaration of Amy Nashon; coordinate exhibit preparation with Regina; emails with opposing counsel regarding whether we will need to seek to seal exhibits. | 2.80 | $1,946.00 |
| 01/30/2026 | Ulin, John C.<br>Review briefing on damages summary judgment motion and request to strike jury; email correspondence re same. | 1.00 | $865.00 |
| 01/30/2026 | Ulin, John C.<br>Legal research for opposition to Plaintiff's motion for summary judgment on substantial similarity; continue drafting arguments on plot similarity; review in support of opposition; review Plaintiff's 2013 plot summary | 4.60 | $3,979.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 27, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    164218 |
| RE   Freeman - Crave Litigation | Page # 9 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 01/30/2026 | Nashon, Amy L.<br>Emails with D. Goetzel and L. Koontz regarding draft motion on damages. | 0.40 | $274.00 |
| 01/30/2026 | Nashon, Amy L.<br>Confer with J. Wang regarding options for filing plaintiff's expert report under seal, communications with plaintiff's counsel regarding same. | 0.10 | $68.50 |
| 01/30/2026 | Nashon, Amy L.<br>Review and revise draft motion on damages, declaration and Rule 56.1 statement, and circulate among co-counsel and to client for review and comment. | 3.50 | $2,397.50 |
| 01/30/2026 | Nashon, Amy L.<br>Continue working on damages motion and supporting documents, finalize and file. | 1.20 | $822.00 |
| 01/30/2026 | Nashon, Amy L.<br>Call with L. Pelletier regarding briefing. | 0.30 | $205.50 |
| 01/31/2026 | Ulin, John C.<br>Review client plot similary analysis; continue drafting arguments on plot similarity; legal research to distinguish Plaintiff's cases; email correspondence re opposition. | 6.50 | $5,622.50 |

**Total Fees** ███████████

## Disbursements

| Date | Description | Amount |
|---|---|---|



| | | |
|---|---|---|
| 01/23/2026 | Connect Dicovery, LLC-INV-2811 - November Data Hosting | $4,161.96 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | February 27, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    164218 |
| RE   Freeman - Crave Litigation | Page # 10 |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 01/23/2026 | Connect Dicovery, LLC-INV-2747 - June Data Hosting - Correspondence with client | $1,161.46 |
| ███████ | ████████████ | ████ |

**Total Disbursements** ████████



**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | March 27, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    164556 |
| RE   Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 02/01/2026 | Ulin, John C. | 4.20 | $3,633.00 |
| | Outline and begin drafting opposition to Plaintiff's motion for summary judgment; review case law cited by Plaintiff | | |
| 02/02/2026 | Ulin, John C. | 6.60 | $5,709.00 |
| | Draft amalgamation arguments and analyze theories of infringed for opposition to Plaintiff's summary judgment motion; legal research on amalgamation claims and infringement theories; various telephone conferences and email correspondence re briefing. | | |
| 02/02/2026 | Nashon, Amy L. | 0.20 | $137.00 |
| | Review and respond to email from E. Birdwhistell regarding status, potential dismissal. | | |
| 02/03/2026 | Ulin, John C. | 7.70 | $6,660.50 |
| | Draft arguments on theories of infringement, derivative works, and amalgamation claims for opposition to Plaintiff's summary judgment motion; legal research for brief; review draft introduction and inserts from co-counsel; various telephone conferences and email correspondence re briefing. | | |
| 02/03/2026 | Nashon, Amy L. | 0.30 | $205.50 |
| | Begin review of draft arguments in support of opposition brief. | | |
| 02/04/2026 | Ulin, John C. | 6.80 | $5,882.00 |
| | Draft arguments on filtering, selection and argument, derivative works for opposition to Plaintiff's summary judgment motion; legal research for brief; review inserts by co-counsel; various telephone conferences and email correspondence re briefing. | | |
| 02/05/2026 | Ulin, John C. | 4.40 | $3,806.00 |
| | Draft substantial similarily arguments for opposition to Plaintiff's summary judgment motion; analyze Plaintiff's plot similarity arguments; draft response to same; legal research for brief; various telephone conferences and email correspondence re briefing. | | |
| 02/06/2026 | Ulin, John C. | 6.80 | $5,882.00 |
| | Draft substatial similarity argument for opposition to Plaintiff's summary judgment motion focusing on plot similarity; legal research for brief; various telephone conferences and email correspondence re briefing. | | |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | March 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #  164556 |
| RE  Freeman - Crave Litigation | | Page # 3 |

| Date | Atty  Description | Hours | Amount |
|---|---|---|---|
| 02/06/2026 | Nashon, Amy L.<br>Review and respond to Emily Birdwhistell and provide her with copies of summary judgment briefing. | 0.10 | $68.50 |
| 02/07/2026 | Ulin, John C.<br>Draft and revise substantial similarity argument for opposition to Plaintiff's motion for summary judgment, focusing on plot similarity. theme, pace and settings; review draft inserts by co-counsel; review Freeman's summaries of her own works. | 7.30 | $6,314.50 |
| 02/08/2026 | Ulin, John C.<br>Draft fictional literal similarity argument for opposition to Plaintiff's motion for summary judgment; revise substantial similarity arguments; review and revise chart on false comparisons and stitched together scenes; review and revise entire brief. | 7.60 | $6,574.00 |
| 02/08/2026 | Nashon, Amy L.<br>Begin review of opposition to motion for summary judgment, convert portions into chart for conciseness. | 2.30 | $1,575.50 |
| 02/08/2026 | Nashon, Amy L.<br>Continue to review and revise draft opposition to motion for summary judgment and circulate with co-counsel. | 3.40 | $2,329.00 |
| ███████ | ███████████████████████ | ███ | ██████ |
| 02/09/2026 | Nashon, Amy L.<br>Review and revise updated draft, confer with co-counsel, ███████████████████ | 4.80 | $3,288.00 |
| 02/10/2026 | Ulin, John C.<br>Review Plaintiff's opposition to Defendants' motion for summary judgment; review key authorities citied by Plaintiff; outline reply brief; telephone conference and email correspondence re reply. | 6.20 | $5,363.00 |
| 02/10/2026 | Nashon, Amy L.<br>Send opposition briefs to MSJ to client with brief update. | 0.10 | $68.50 |
| 02/10/2026 | Nashon, Amy L.<br>Confer with co-counsel regarding plan for drafting reply brief. | 0.20 | $137.00 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | March 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    164556 |
| RE   Freeman - Crave Litigation | | Page # 4 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 02/10/2026 | Nashon, Amy L.<br>Review note from E. Kim and review brief and cited cases, exchange emails with J. Ulin and E. Kim regarding same. | 0.50 | $342.50 |
| 02/11/2026 | Ulin, John C.<br>Draft arguments on tropes, genre conventions, and scenes a faire for reply on summary judgment; legal research on these arguments; research and review materials on common tropes in YA paranormal fiction. | 6.80 | $5,882.00 |
| 02/12/2026 | Ulin, John C.<br>Revise outline and draft arguments on tropes, genre conventions and scenes a faire and Plaintiff's mischaracterizations of legal standards for reply on summary judgmentt; legal research re same; revise inserts by co-counsel; various telephone conferences and email correspondence re briefing. | 4.90 | $4,238.50 |
| 02/13/2026 | Ulin, John C.<br>Draft a on common tropes, selection and arrangements and filtering for reply on summary judgment; legal research re same; review draft trope chart and revise same; telephone conference and email correspondence re brief. | 6.80 | $5,882.00 |
| 02/13/2026 | Ulin, John C.<br>Review opposition to motion to strike jury demand; telephone conference and email correspondence re reply. | 0.80 | $692.00 |
| 02/13/2026 | Nashon, Amy L.<br>Review opposition to motion for summary judgment on damages and declaration in support and begin preparing arguments for reply brief. | 0.70 | $479.50 |
| 02/14/2026 | Ulin, John C.<br>Draft arguments on selection and arrangement, filtering, and amalgamation claims for reply on summary judgment; legal research re same. | 5.50 | $4,757.50 |
| 02/15/2026 | Ulin, John C.<br>Draft arguments on aggregation, derivitative works, and fragmented literal similarity for reply on summary judgment, review revised trope chart; review inserts by co-counsel; legal research on amalgamation issue; review completed draft | 7.20 | $6,228.00 |
| 02/15/2026 | Nashon, Amy L.<br>Confer with co-counsel regarding arguments for reply brief. | 0.30 | $205.50 |

**TroyGould PC**

| | | |
|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | March 27, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #    164556 |
| RE   Freeman - Crave Litigation | | Page # 5 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 02/15/2026 | Nashon, Amy L. <br> Confer with J. Wang regarding plan for reply brief on damages. | 0.10 | $68.50 |
| 02/16/2026 | Ulin, John C. <br> Review and revise reply on summary judgment; revise arguments on tropes, selections and arrangements, aggregation, and derivative works, various telephone conferences and email correspondence with co-counsel. | 7.30 | $6,314.50 |
| 02/17/2026 | Wang, Jennifer C. <br> Review plaintiff's opposition to our motion for summary judgment on damages and begin outlining reply brief; begin to review some of the many cases cited in the brief; email CDAS to obtain plaintiff's supplemental disclosures which we had not previously received; review supplemental disclosures that were not previously provided by the CDAS firm. | 5.40 | $3,753.00 |
| 02/17/2026 | Ulin, John C. <br> Revise reply on summary judgment; various telephone calls and email correspondence re briefing. | 8.80 | $7,612.00 |
| 02/17/2026 | Nashon, Amy L. <br> Review and revise final draft of reply brief and file and send filed version to clients and co-counsel. | 1.50 | $1,027.50 |
| 02/17/2026 | Nashon, Amy L. <br> Emails with co-counsel regarding strategy for addressing purported supplemental Reiss report. | 0.10 | $68.50 |
| 02/18/2026 | Wang, Jennifer C. <br> Review extensive case law cited in opposition to our MSJ re: damages; emails with librarian to obtain chapter from Nimmer on Copyright to support our Reply arguments on the MSJ; work on outline for reply in support of our MSJ. | 2.00 | $1,390.00 |
| ██████ | ████████████ | ██ | ████ |
| 02/19/2026 | Wang, Jennifer C. <br> Work on drafting Reply in support of motion for summary judgment; emails with Amy regarding same.  Drafting included extensive research in light of the 48 cases cited by plaintiff in her opposition. | 11.50 | $7,992.50 |
| ██████ | ████████████ | ██ | ████ |

**TroyGould PC**

| | | | |
|---|---|---|---|
| Elizabeth Pelletier and Entangled Publishing | | | March 27, 2026 |
| Matter ID: 04829-0003-ALN | | | Invoice #   164556 |
| RE   Freeman - Crave Litigation | | | Page # 6 |

| Date | Atty   Description | Hours | Amount |
|---|---|---|---|
| 02/20/2026 | Wang, Jennifer C.<br>Finish drafting reply brief in support of summary judgment motion re: damages; email same to Amy. | 1.00 | $695.00 |
| 02/20/2026 | Wang, Jennifer C.<br>Review Dwayne's comments to the reply brief in support of our MSJ re: damages; respond. | 0.10 | $69.50 |
| 02/20/2026 | Wang, Jennifer C.<br>Review reply brief, pare it down to the page limit; incorporate comments to same from John and Dwayne; review Amy's revisions and send comments. | 2.50 | $1,737.50 |
| 02/20/2026 | Ulin, John C.<br>Review Plaintiff's motion to strike; review draft response; telephone conference and email correspondence re briefing. | 0.50 | $432.50 |
| 02/20/2026 | Ulin, John C.<br>Review and comment on reply on motion to strike jury; email correspondence re same. | 0.70 | $605.50 |
| 02/20/2026 | Nashon, Amy L.<br>Emails with co-counsel regarding draft reply brief on damages. | 0.20 | $137.00 |
| 02/20/2026 | Nashon, Amy L.<br>Review final version with tables and revise, finalize, file and send to clients. | 0.50 | $342.50 |
| 02/20/2026 | Nashon, Amy L.<br>Review and revise draft reply brief on damages. | 5.00 | $3,425.00 |
| ███ | ██████████████████ | ███ | ████ |
| 02/23/2026 | Nashon, Amy L.<br>Communications with co-counsel regarding response to motion to strike. | 0.20 | $137.00 |
| 02/24/2026 | Ulin, John C.<br>Email correspondence re Plaintiff's errata and response to same. | 0.40 | $346.00 |
| 02/24/2026 | Nashon, Amy L.<br>Review notices of errata filed by Freeman and co-counsel comments on same. | 0.20 | $137.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | | | March 27, 2026 |
| Matter ID: 04829-0003-ALN | | | Invoice #  164556 |
| RE   Freeman - Crave Litigation | | | Page # 7 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/2026 | Ulin, John C. | Review Plaintiff's proposed errata; email correspondence re response to same; review and edit response to errata. | 1.80 | $1,557.00 |
| 02/25/2026 | Nashon, Amy L. | Review order denying motion to strike and forward to L. Pelletier and C. DiMotta. | 0.10 | $68.50 |

**Total Fees** ▮

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| ▮ | ▮ | ▮ |

**Total Disbursements** ▮

| | | Fees | | |
|---|---|---|---|---|

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| ███ | ██████████ | | ██ | ██████ |
| 03/13/2026 | Ulin, John C. | | 0.80 | $692.00 |
| | | Review in limine motions and pre-trial tasks; review prior orders re trial scheduling; telephone conference and email correspondence re potential need to prepare for trial and timing. | | |
| 03/16/2026 | Ulin, John C. | | 1.20 | $1,038.00 |
| | | Review order granting summary judgment; various email correspondence and telephone conferences regarding order and next procedural steps. | | |
| 03/16/2026 | Nashon, Amy L. | | 0.20 | $137.00 |
| | | Emails with co-counsel regarding outreach to Judge McMahon. | | |
| 03/16/2026 | Nashon, Amy L. | | 0.50 | $342.50 |
| | | Review court's ruling on summary judgment and call with client to discuss. | | |
| 03/18/2026 | Ulin, John C. | | 2.60 | $2,249.00 |
| | | Review and analyze decision on summary judgment; telephone conference and email correspondence re summary judgment motion in second case and fee motion. | | |
| ███ | ██████████ | | ██ | ██████ |
| 03/18/2026 | Nashon, Amy L. | | 0.20 | $137.00 |
| | | Email copy of order to experts and counsel for NBC and Walmart and advise of dismissal. | | |
| ███ | ██████████ | | ██ | ██████ |
| ███ | ██████████ | | ██ | ██████ |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | | April 21, 2026 |
| Matter ID: 04829-0003-ALN | | Invoice #   164941 |
| RE   Freeman - Crave Litigation | | Page # 3 |

| Date | Atty    Description | Hours | Amount |
|------|--------------------|-------|--------|
| ███ | ███████████ | ██ | ███ |
| 03/20/2026 | Nashon, Amy L.<br>Emails with co-counsel regarding availability and agenda for call | 0.10 | $68.50 |
| 03/20/2026 | Nashon, Amy L.<br>Call with co-counsel to discuss planning and strategy for MSJ and fees motion | 0.60 | $411.00 |
| 03/20/2026 | Nashon, Amy L.<br>Email to opposing counsel to set up time to meet and confer ████ | 0.10 | $68.50 |
| ███ | ███████████ | ██ | ███ |
| ███ | ███████████ | ██ | ███ |
| 03/20/2026 | Nashon, Amy L.<br>Review memo from Tracy and Emily regarding factors for recovery of attorney's fees | 0.20 | $137.00 |
| ███ | ███████████ | ██ | ███ |
| ███ | ███████████ | ██ | ███ |
| 03/24/2026 | Nashon, Amy L.<br>Confer with J. Ulin regarding letter brief for extension on fees motion. | 0.10 | $68.50 |
| 03/24/2026 | Nashon, Amy L.<br>Legal research for fees motion and emails with co-counsel regarding same. | 1.90 | $1,301.50 |

**TroyGould PC**

Elizabeth Pelletier and Entangled Publishing

April 21, 2026

Matter ID: 04829-0003-ALN

Invoice #   164941

RE   Freeman - Crave Litigation

Page # 4

| Date | Atty   Description | Hours | Amount |
|------|-------------------|-------|--------|
| ██ | ███████ | ██ | ███ |
| 03/25/2026 | Wang, Jennifer C.<br>Review of draft application to extend deadline to file request for fees; email to counsel regarding same. | 0.20 | $139.00 |
| 03/25/2026 | Ulin, John C.<br>Draft letter motion re timing on fee application; legal research for letter motion; confer with co-counsel re timing; email correspondence with opposing counsel. | 1.20 | $1,038.00 |
| ██ | ███████ | ██ | ███ |
| 03/27/2026 | Nashon, Amy L.<br>Check docket for entry of judgment, review order granting summary judgment, and email with D. Goetzel regarding effect on timing of fees motion, plan for outreach to court clerk. | 0.20 | $137.00 |
| ██ | ███████ | ██ | ███ |
| 03/30/2026 | Nashon, Amy L.<br>Confer with D. Goetzel regarding outreach to court clerk and review his memo following same. | 0.10 | $68.50 |
| 03/30/2026 | Nashon, Amy L.<br>Review order transferring file to judgments clerk. | 0.10 | $68.50 |

**Total Fees**  ████

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| 03/05/2026 | Connect Dicovery, LLC-INV-2835 - January 2026 Data Hosting | $1,233.96 |
| 03/05/2026 | Connect Dicovery, LLC-INV-2824 - December 2025 Data Hosting | $1,292.46 |
| ███ | ████████ | ███ |
| 03/27/2026 | Connect Dicovery, LLC-INV-2842 - February 2026 Data Hosting | $1,233.96 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | May 26, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #    165319 |
| RE    Freeman - Crave Litigation | Page # 2 |

## Fees

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 04/01/2026 | Nashon, Amy L. Review entry of judgment and plan for motion deadline and appeal timing. | 0.10 | $68.50 |
| 04/08/2026 | Ulin, John C. Review legal research for motion for attorney's fees; office conference re motion. | 0.90 | $778.50 |
| 04/08/2026 | Nashon, Amy L. Review, consider and and respond to email from Lance Koonce regarding timing of fees motion. | 0.20 | $137.00 |
| 04/08/2026 | Nashon, Amy L. Confer with co-counsel regarding status, strategy and timing of fees motion. | 0.40 | $274.00 |
| 04/09/2026 | Wang, Jennifer C. Review and respond to email regarding case research in support of fees motion. | 0.10 | $69.50 |
| 04/09/2026 | Nashon, Amy L. Work on draft of fee motion and exchange emails with co-counsel and clients regarding same. | 2.50 | $1,712.50 |
| 04/10/2026 | Wang, Jennifer C. Research cases in which Doniger and/or Passin sought attorneys' fees or opposed requests for attorneys' fees. | 0.40 | $278.00 |
| 04/10/2026 | Nashon, Amy L. Finalize legal argument memorandum and share with co-counsel. | 1.00 | $685.00 |
| 04/10/2026 | Nashon, Amy L. Email to Katie Clapsadl regarding Entangled's fees and costs and review response, spreadsheet attached. | 0.20 | $137.00 |
| 04/10/2026 | Nashon, Amy L. Call with D. Goetzel regarding draft brief, plan for same. | 0.30 | $205.50 |
| 04/10/2026 | Nashon, Amy L. Call with Emily Kim to review factual details for fees motion. | 0.90 | $616.50 |
| 04/10/2026 | Nashon, Amy L. Work on draft of fee motion. | 5.40 | $3,699.00 |

**TroyGould PC**

| | |
|---|---|
| Elizabeth Pelletier and Entangled Publishing | May 26, 2026 |
| Matter ID: 04829-0003-ALN | Invoice #   165319 |
| RE   Freeman - Crave Litigation | Page # 3 |

| Date | Atty                Description | Hours | Amount |
|---|---|---|---|
| 04/11/2026 | Wang, Jennifer C.<br>Research motions for attorneys' fees by and opposed by Doniger and Passin and court orders regarding Doniger & Passin's motions for attorneys' fees. | 2.40 | $1,668.00 |
| 04/11/2026 | Wang, Jennifer C.<br>Research size of attorney-fee awards in copyright actions in SDNY and 2nd Circuit. | 1.00 | $695.00 |
| 04/11/2026 | Nashon, Amy L.<br>Continue working on fee motion and exchange emails with co-counsel and clients regarding same. | 4.40 | $3,014.00 |
| 04/11/2026 | Nashon, Amy L.<br>Review memo from J. Wang regarding Doniger and Passin's fee motions and exhange emails regarding strategy for using the information in the briefing. | 0.20 | $137.00 |
| 04/12/2026 | Nashon, Amy L.<br>Continue working on fee motion and send update to D. Goetzel. | 3.00 | $2,055.00 |
| 04/12/2026 | Nashon, Amy L.<br>Continue drafting fee motion and send updates to D. Goetzel and L. Pelletier. | 3.60 | $2,466.00 |
| 04/12/2026 | Nashon, Amy L.<br>Communications with L. Pelletier, D. Goetzel, L. Koonce and W. Szymanski about tone of brief, possibility of separate briefs. | 0.60 | $411.00 |
| ██████ | ████████████ ██████████████████████████████ | ██ | ████ |
| 04/13/2026 | Nashon, Amy L.<br>Call with L. Pelletier and work on updated brief. | 4.80 | $3,288.00 |
| 04/13/2026 | Nashon, Amy L.<br>Continue ████████████████████████████ ████ | 1.60 | $1,096.00 |
| 04/13/2026 | Nashon, Amy L.<br>Re-review spreadsheet from K. Clapsadl and email her regarding amounts, call to discuss, and review updated version. | 0.40 | $274.00 |

**TroyGould PC**

| Elizabeth Pelletier and Entangled Publishing | May 26, 2026 |
|---|---|
| Matter ID: 04829-0003-ALN | Invoice #    165319 |
| RE    Freeman - Crave Litigation | Page # 4 |

| Date | Atty    Description | Hours | Amount |
|---|---|---|---|
| 04/13/2026 | Nashon, Amy L. | 6.00 | $4,110.00 |
| | Work on factual arguments, citations to the record, review L. Freeman's deposition transcript, review S. Abrams transcript, review E. Kim and T. Wolff transcripts, review all defendants' previous declarations, and ensure accuracy of factual allegations and proof for same; draft public policy section of fees motion. | | |
| ▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇ | ▇▇▇ |
| 04/14/2026 | Nashon, Amy L. | 10.60 | $7,261.00 |
| | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇, continue working on draft, prepare Wendy Szymanski's declaration and send to her, review and revise Emily Kim's declaration, review and respond regarding Tracy Wolff's declaration, review and revise and confer with client regarding her declaration and prepare corrected declaration attaching exhibit, finalize and file fee motion and all supporting documents. | | |
| 04/15/2026 | Nashon, Amy L. | 0.10 | $68.50 |
| | Review notice of appeal and send to L. Pelletier. | | |
| 04/16/2026 | Nashon, Amy L. | 1.00 | $685.00 |
| | Call with client regarding appeal. | | |
| 04/16/2026 | Nashon, Amy L. | 0.10 | $68.50 |
| | Emails with co-counsel regarding appeal, plan for call to discuss. | | |
| 04/17/2026 | Nashon, Amy L. | 0.20 | $137.00 |
| | Review notice of holding fee motion in abeyance pending appeal and send to client, exchange emails with co-counsel regarding same, possibility of bond. | | |
| ▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇ | ▇▇▇ |
| ▇▇▇▇ | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇ | ▇▇▇ |