# Exhibit A

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date: March 1, 2022
Bill #  117936        EL
Client #  01491  -   00001

RE:   <u>General</u>



| | FOR PROFESSIONAL SERVICES RENDERED | <u>Hrs.</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/22 JBS | Call with Peter DiGiglio | 0.10 | 610 | 61.00 |
| 02/04/22 EL | TF DeGiglio, TT Halperin, TT DeGiglio | 0.30 | 575 | 172.50 |
| 02/07/22 NEW | Review claim letter, call with Ellis Levine and publisher | 1.00 | 600 | 600.00 |
| 02/07/22 EL | Conf call N. Wolff, L. Pelletier re:  Claim of Lynn Freeman | 0.90 | 575 | 517.50 |
| 02/07/22 SJS | Call with E. Levine re copyright dispute; review demand letter. | 0.20 | 580 | 116.00 |
| 02/08/22 NEW | Review claim letter, draft and revise response letter, call with attorney for literary agent | 2.40 | 600 | 1,440.00 |
| 02/08/22 EL | TF DeGiglio re:  insurance | 0.10 | 575 | 57.50 |
| 02/08/22 EL | Email f/t Pelletier re:  Freeman claim | 0.10 | 575 | 57.50 |
| 02/08/22 EL | Conf call N. Wolff, J. Salky, TT NW with EL comments to draft letter, Can call Salky, Kim and NW, Email from Pelletier and to NW re:  letter to Passin | 0.50 | 575 | 287.50 |
| 02/09/22 NEW | Finalize response letter | 0.20 | 600 | 120.00 |
| 02/09/22 EL | TF DeGiglio re:  insurance agreement and obligations of client to answer | 0.30 | 575 | 172.50 |
| 02/10/22 NEW | Call with Passin, review letter, call with E Levine regarding next steps, email client, review responses | 0.60 | 600 | 360.00 |
| ▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮▮ |
| 02/10/22 EL | Email f/t NW re:  claim of Freeman, TT NW | 0.30 | 575 | 172.50 |
| ▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮▮ |
| 02/11/22 EL | Read Wolff draft response to Passin | 0.80 | 575 | 460.00 |
| ▮▮▮ | ▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮▮▮ |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -  00001      Bill# 117936      Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/22 | NEW | Call with Client and Ellis | 0.50 | 600 | 300.00 |
| 02/14/22 | EL | Conf call with NW, L Pelletier re: Claim of Freeman | 0.50 | 575 | 287.50 |
| 02/14/22 | EL | Review NW draft letter to Passin re: Claim of Freeman and send comments to NW | 0.40 | 575 | 230.00 |
| 02/15/22 | NEW | Finalize letter to Passin | 0.30 | 600 | 180.00 |
| 02/15/22 | EL | Review NW draft to Passin, Email from DeGiglio | 0.20 | 575 | 115.00 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 02/17/22 | NEW | Finalize letter to Passin | 0.30 | 600 | 180.00 |
| 02/17/22 | EL | Letter to Freeman's lawyer | 0.20 | 575 | 115.00 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 02/18/22 | NEW | Finalize letter to send to Passin | 0.10 | 600 | 60.00 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 02/21/22 | NEW | Freeman claim. Review Passin response , send to Ellis | 0.20 | 600 | 120.00 |
| 02/21/22 | EL | Email f/t N. Wolff re: Passin letter | 0.10 | 575 | 57.50 |
| 02/23/22 | NEW | Review research on access with cece | 0.20 | 600 | 120.00 |
| 02/23/22 | CMC | Review research from intern re access | 0.50 | 345 | 172.50 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 02/24/22 | CMC | Review research re access and correspondence with opposing counsel (3); discuss same with N. Wolff (.2); draft response letter (.5) | 3.70 | 345 | 1,276.50 |
| 02/25/22 | NEW | Call with C Cole, review response letter regarding access and cases | 0.30 | 600 | 180.00 |
| 02/25/22 | CMC | Draft response letter and review research | 2.30 | 345 | 793.50 |
| 02/26/22 | EL | Draft response to Passin | 0.30 | 575 | 172.50 |
| 02/28/22 | NEW | Call with Ellis regarding representation of Traci Wolfe; begin drafting agreement; review final draft letter to Marc Passin regarding access | 0.60 | 600 | 360.00 |
| 02/28/22 | CMC | Research case law in connection to letter (.6); revise draft letter (.3) | 0.90 | 345 | 310.50 |





# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law
41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date: April 1, 2022
Bill #  118047        EL
Client #  01491  -   00001

**RE:    General**



**FOR PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description | Hrs. | Rate | Amount |
|------|------|-------------|------|------|--------|
| 03/04/22 | NEW | Call with E. Levine, revise response letter on access | 0.20 | 600 | 120.00 |
| 03/04/22 | EL | TF Nancy Wolff re:   Claim of Freeman, TF De Giglio | 0.50 | 575 | 287.50 |
| 03/07/22 | EL | Letter to Passin | 0.10 | 575 | 57.50 |
| 03/28/22 | EL | Email to Sleven re:   Freeman v. Engangled, Email to N. Wolff with draft letter from P. DeGiglio to send to Entangled Insurance broker, Email from Sleven and to N. Wolff | 0.50 | 575 | 287.50 |
| 03/29/22 | NEW | Review complaint, call with E. Levine and L. Pelletier | 0.70 | 600 | 420.00 |
| 03/29/22 | EL | TF N. Wolff, Conf Call with L. Pelletier, TT DeGiglio | 0.70 | 575 | 402.50 |
| 03/30/22 | EL | Email to DeGiglio re:   USI | 0.10 | 575 | 57.50 |
| 03/30/22 | EL | Emails t/f NW re:   Kim representation | 0.20 | 575 | 115.00 |
| 03/31/22 | NEW | Continue to review complaint | 0.30 | 600 | 180.00 |
| 03/31/22 | EL | TT DeGiglio re:   USI | 0.30 | 575 | 172.50 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date: May 1, 2022
Bill #  118601        EL
Client #  01491  -    00001

RE:    <u>General</u>



FOR PROFESSIONAL SERVICES RENDERED

| Date | Tk | Description | Hrs. | Rate | Amount |
|------|----|-------------|------|------|--------|
| | | ████████ ████████████████ | ██ | ██ | ████ |
| 04/01/22 | EL | Review Freeman complaint, Conf call with L. Pelletier, N. Wolff | 1.50 | 575 | 862.50 |
| 04/02/22 | EL | Email to B. Hill and S. Pulman re:  Universal, email f/t DeGiglio | 0.20 | 575 | 115.00 |
| 04/04/22 | NEW | Call with W. Szymanski and E. Levine regarding Macmillan and Freeman litigation (.5), call with M. Passin (.3), call with attorney for E. Kim (.3), ████ ██████████████████ | 1.█0 | 600 | 840.00 |
| 04/04/22 | EL | Conf call with N. Wolff, Wendy Szmanski re: Freeman v Entangles, TT N. Wolff re:  Defs | 0.50 | 575 | 287.50 |
| 04/04/22 | EL | Review emails from N. Wolff re: ████████ Szmanski | 0.70 | 575 | 402.50 |
| 04/05/22 | NEW | Call with Ellis Levine; ███████████████████ ███████████████████ communication with Plaintiff counsel regarding receiving drafts .1 | █.50 | 600 | 900.00 |
| 04/05/22 | EL | Conf call with ████████ L. Pelletier, N. Wolff re: Freeman v. Entangled, Review AG research | 1.00 | 575 | 575.00 |
| 04/05/22 | BH | Speak with N. Wolff re: strategy for responding to Freeman complaint. | 0.20 | 450 | 90.00 |
| 04/06/22 | NEW | Communication with Tracey Wolff Attorney | 0.10 | 600 | 60.00 |
| 04/06/22 | EL | Emails from J. Sauer and to N. Wolff re:  Universal Studios General Counsel | 0.10 | 575 | 57.50 |
| 04/07/22 | NEW | Call with Lance Koonce, attorney for agent regarding joint defense and strategy for dismissal, communications with L. Pelletier | 1.20 | 600 | 720.00 |
| 04/07/22 | EL | TT N. Wolff re:  Insurance coverage and parties, CDAS will represent Freeman in case | 0.30 | 575 | 172.50 |
| 04/08/22 | NEW | Communication with E. Levine, communication with | 0.80 | 600 | 480.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client #  01491  -    00001        Bill#  118601        Page  2

client ▮▮▮▮▮▮, communication with M. Passin

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/22 | EL | Conf Call with N. Wolff  L. and Liz Pelletier ▮▮▮▮ | 0.70 | 575 | 402.50 |
| 04/11/22 | NEW | Review Passin email | 0.00 | 600 | N/C |
| 04/12/22 | NEW | Review PR statement and revise, review M. Passin communications on producing manuscripts, communications with M. Gunther on research | 0.20 | 600 | 120.00 |
| 04/13/22 | NEW | Call with M. Passin (.2), communications with Universal counsel and E. Levine (.2) | 0.40 | 600 | 240.00 |
| 04/15/22 | NEW | Call with E. Birdwhistell in-house counsel for Universal regarding claim, option and indemnity | 0.40 | 600 | 240.00 |
| 04/20/22 | NEW | Review court orders (.2), call with M. Passin regarding manuscript (.3), call with Lance Koonce (.3), communication with client re confidentiality issues (.2) | 1.20 | 600 | 720.00 |
| 04/21/22 | NEW | Review joint defense agreement (.3), send draft of joint defense agreement to counsel for all defendants (.2) | 0.70 | 600 | 420.00 |
| 04/22/22 | NEW | Review joint defense agreement and circulate to defense attorneys (.3); review protective order from Plaintiff's attorney; suggest language for attorneys eyes only (.5); call with Lance Koons regarding same (.4); call with Dwayne Goetzl, counsel for Tracey Wolff on status of case (.3) | 1.50 | 600 | 900.00 |
| 04/25/22 | NEW | Various emails from defendants on joint defense Agreement, communications with Passin and Macmillan | 0.30 | 600 | 180.00 |
| 04/26/22 | NEW | Call with L. Koonce, review comments on protective order and joint defense (.3), submit waivers for represented parties (.3) | 0.60 | 600 | 360.00 |
| 04/27/22 | NEW | Call with L. Koonce regarding Jt defense agreement (.3), call with C. Cole regarding protective order (.2), review Hannah Lindsay notes (.2) | 0.70 | 600 | 420.00 |
| 04/27/22 | CMC | Draft stipulation extending time to answer (.3); draft protective order (.4) | 0.70 | 345 | 241.50 |
| 04/28/22 | NEW | Call with Travelers, send material  Ariel to Travelers (.5);  review charts from Hannah Lindsey (.2) | 0.70 | 600 | 420.00 |
| 04/28/22 | CMC | Draft protective order (2.2) | 2.20 | 345 | 759.00 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO 80134

Bill Date:  July 1, 2022
Bill #    119615
Client #   01491 - 00001

RE:    <u>General</u>



| | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED | | | | | |
| 05/02/22 | NEW | Review protective order | 0.10 | 600 | 60.00 |
| 05/02/22 | CMC | Review edits to protective order (.2); send email with protective order for review and comment (.2) | 0.40 | 345 | 138.00 |
| 05/03/22 | NEW | Response to M. Passin on protective order | 0.20 | 600 | 120.00 |
| 05/04/22 | NEW | Review letter from NBC Universal regarding option on crave series | 0.10 | 600 | 60.00 |
| 05/06/22 | CMC | Review joint defense agreement (.4); draft and send email to counsel for defendants re joint defense agreement (.4) | 0.80 | 345 | 276.00 |
| 05/09/22 | CMC | Review client correspondence in regards to request from insurance company (.4); send email to plaintiff's counsel re stipulation extending time to response to complaint (.1); review and respond to correspondence with Plaintiff's counsel re stipulation of time to answer (.2); revise stipulation extending time to answer (.2) | 0.90 | 345 | 310.50 |
| 05/10/22 | CMC | Revise stipulation extending time to answer (.7); discuss same with N. Wolff (.2) | 0.90 | 345 | 310.50 |
| 05/11/22 | CMC | Review stipulation and send to adversary (.1); revise waiver of service for Entangled publishing and send to opposing counsel (.2); draft email to co-defendants re protective order (.2) | 0.50 | 345 | 172.50 |
| 05/12/22 | NEW | Discuss joint defense agreement with C. Cole. | 0.30 | 600 | 180.00 |
| 05/12/22 | CMC | Discuss joint defense agreement with N. Wolff (.3) | 0.30 | 345 | 103.50 |
| 05/13/22 | NEW | Call with C. Cole to discuss protective order. | 0.20 | 600 | 120.00 |
| 05/13/22 | CMC | Review and revise draft protective order, draft and send email to defendants re same (2.1); Call with N. | 2.30 | 345 | 793.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00001          Bill# 119615          Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Wolff to discuss protective order (.2) | | | |
| 05/16/22 | CMC | Draft and send emails to defense counsel re diversity question (.3); draft and send email to client re joint defense agreement (.1); discuss requests from Plaintiff's counsel with N. Wolff in order to determine strategy (.2); organize signature pages to joint defense agreement and responses to question re diversity (.3); call with co-defense counsel re scheudling order and joint letter (.4) | 1.30 | 345 | 448.50 |
| 05/17/22 | NEW | Rule 26(b) call regarding discovery deadlines; Call with Lance Koonce | 1.00 | 600 | 600.00 |
| 05/17/22 | CMC | Review Judge's rules re case management plans and discovery deadlines and fill out plan with proposed dates (.4); emails to opposing counsel re protective order (.1); Call with co-defense counsel and opposing counsel re joint case management plan (.8) | 1.30 | 345 | 448.50 |
| 05/18/22 | NEW | Communication with L. Koonce regarding motion strategy and review of manuscript. | 0.20 | 600 | 120.00 |
| 05/18/22 | CMC | Meeting with client and N. Wolff (1); emails to co-defendants re joint defense agreement and divsersity question | 1.20 | 345 | 414.00 |
| 05/19/22 | NEW | Call with L. Koonce regarding case manager plan; summary letter to court; review protective order. | 0.00 | 600 | 0.00 |
| 05/20/22 | NEW | Call with Travelers Insurance Company; call with E. Levine regarding coverage. | 0.50 | 600 | 300.00 |
| 05/20/22 | NEW | Call with M. Passin; L. Koonce and C. Cole regarding case management plan. | 1.00 | 600 | 600.00 |
| 05/20/22 | EL | TF Wolff re:  Travelers, TT DeGiglio | 0.20 | 575 | 115.00 |
| 05/20/22 | CMC | Revise joint letter to court (1.2); review Plaintiff's edits to protective order (.4); review proposed case management plan from Plaintiff (.4); Call with co-defense counsel re joint letter to Court, protective order, and strategy (.9); revise protective order and send email re same (.7); draft and send email to Plaintiff's counsel re joint letter and review Judge's rules in connection therewith (.3) | 3.90 | 345 | 1,345.50 |
| 05/23/22 | NEW | Review letter to court, review amended complaint, call with C. Cole regarding revisions to scheduling. | 0.60 | 600 | 360.00 |
| 05/23/22 | CMC | Review email from co-defense counsel and review edits to joint letter to Court (.3); Read amended complaint and exhibits (1.8); Call with N. Wolff re amended complaint, joint letter to court, protective order, and case management plan (.5); Read and send emails to opposing counsel re case management plan, joint letter, and protective order (.7); Send emails to client re amended complaint and mansuscript (.2); send emails to co-defense counsel re joint letter and case management plan (.2); draft notice of appearance (.2); revise joint letter (.3) | 4.20 | 345 | 1,449.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491 - 00001    Bill# 119615    Page 3

| 05/24/22 | NEW | Call with C. Cole, strategize response to amended complaint and next steps regarding copyright review (.5); call with C. Cole, co-defense counsel, and Plaintiff's counsel re case management plan (.5) | 0.50 | 600 | 300.00 |
|---|---|---|---|---|---|
| 05/24/22 | CMC | Review emails from co-defense counsel re joint letter (.3); review and edit joint letter to court (.3); review revised case management plan (.1); Review amended complaint and corresponding exhibits (1.2); call with N. Wolff, co-defense counsel, and Plaintiff's counsel re case management plan (.5); call with N. Wolff re amended complaint, case strategy, and review of books/manuscripts (.3) | 2.70 | 345 | 931.50 |
| 05/26/22 | CMC | Read and annotate Crave book (3.0) | 3.00 | 345 | 1,035.00 |
| 05/30/22 | CMC | Read and annotate Crave book (3.0) | 3.00 | 345 | 1,035.00 |

**DISBURSEMENTS**



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO 80134

Bill Date:  August 1, 2022
Bill #    120086
Client #   01491 - 00001

RE:    <u>General</u>



| | FOR PROFESSIONAL SERVICES RENDERED | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 07/01/22 NEW | Communication with M. Passin regarding insurance | 0.20 | 600 | 120.00 |
| 07/01/22 CMC | Read Plaintiff's manuscript (2.2) | 2.20 | 345 | 759.00 |
| 07/01/22 CMC | Send and review emails with counsel for Defendant (.4); revise Wolff's responses to Plaintiff's interrogatories (.6) | 1.00 | 345 | 345.00 |
| 07/04/22 CMC | Revise Defendants' responses to Plaintiff's RFPs (.5) | 0.50 | 345 | 172.50 |
| 07/04/22 CMC | Read Plaintiff's manuscript (1.9) | 1.90 | 345 | 655.50 |
| 07/04/22 CMC | Read Covet (.9) | 0.90 | 345 | 310.50 |
| 07/05/22 NEW | Call with E. Levine regarding insurance, contact broker; .4; call with E. Levine regarding discovery issues.4; meeting with team regarding potential motion to dismiss on the pleadings .3 | 1.10 | 600 | 660.00 |
| 07/05/22 EL | TF N. Wolff re:  Freeman v. Entangled, Conf call with Halperin, Wolff and Cole | 0.10 | 575 | 57.50 |
| 07/05/22 BH | Discuss Freeman defense strategy with CDAS team (1.1); review research re: potential motion for review and comment on draft responses to requests for production (1.) | 4.90 | 450 | 2,205.00 |
| 07/05/22 CMC | Revise Defendants' responses and objections to Plaintiff's RFPs (1.5); discuss discovery strategy with B. Halperin (.4); review plaintiff's second set of interrogatories to defendants (.3); discuss discovery responses with N. Wolff (.4); call with E. Levine, N. Wolff and B. Halperin re case updates (.5) | 3.50 | 345 | 1,207.50 |
| 07/06/22 CMC | Discuss responses to Plaintiff's RFPs with B. Halperin (.5); Discuss responses to Plaintiff's RFPs with N. Wolff (.7); revise defendants' responses to Plaintiff's RFPs (2.9); revise draft letter to court re AEO dispute and discuss same with N. Wolff (.5); send emails to defendants re Plaintiff's additional discovery demands | 6.00 | 345 | 2,070.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00001          Bill# 120086          Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | (.6); further revise draft letter to court re AEO dispute based on comments from defendants (.6) | | | |
| 07/07/22 | NEW | Call with E. Levine and insurance broker regarding coverage | 0.40 | 600 | 240.00 |
| 07/07/22 | NEW | Call with Macmillan regarding documents | 0.40 | 600 | 240.00 |
| 07/07/22 | EL | Conf call with Torrance and NW re:  Insurance coverage, TT DeGiglio, Email to N. Wolff | 0.60 | 575 | 345.00 |
| 07/07/22 | CMC | Draft discovery demands to plaintiff (3.8); revise draft letter to Court re AEO provision (.2); Call with Macmillan in-house counsel (.4) | 7.40 | 345 | 2,553.00 |
| 07/08/22 | NEW | Discuss joint letter to court regarding protective order | 0.30 | 600 | 180.00 |
| 07/08/22 | CMC | Discuss joint letter to court re AEO provision with N. Wolff (.2); revise joint letter to court re AEO provision and send to defense counsel and review exhibits (1.2); revise defendants' responses to plaintiff's interrogatories and send to defense counsel (1.6) | 3.00 | 345 | 1,035.00 |
| 07/11/22 | BH | Review and comment on draft requests for production, interrogatories, and responses to interrogatories. | 1.20 | 450 | 540.00 |
| 07/11/22 | CMC | Review and revise defendants' discovery demands to plaintiff (.6) | 0.60 | 345 | 207.00 |
| 07/12/22 | NEW | Meeting with CeCe Cole, review responses to discovery demands | 0.40 | 600 | 240.00 |
| 07/12/22 | CMC | Revise discovery demands and responses (.6) | 1.20 | 345 | 414.00 |
| 07/12/22 | EA | Attention to court order; review discovery demands and responses; revise RFPs. | 2.10 | 325 | 682.50 |
| 07/12/22 | MTG | Research on motions to stay discovery in copyright cases where a motion for judgment on the pleadings is pending. | 0.70 | 275 | 192.50 |
| 07/13/22 | NEW | Communications with M. Passin regarding discovery | 0.20 | 600 | 120.00 |
| 07/13/22 | CMC | Revise defendants' requests for production, interrogatories and defendants' responses to Plaintiff's interrogatories (1.6) | 1.60 | 345 | 552.00 |
| 07/14/22 | CMC | Review Defendants Kim and Prospect's requests for production and send emails to respective defense counsel re same (.7); revise responses to interrogatories and discovery demands (1.6); call with N. Wolff and Plaintiff's Counsel (.2) | 2.50 | 345 | 862.50 |
| 07/15/22 | CMC | Revise Defendants interrogatories and discuss same with N. Wolff (.7); review and revise Defendants' responses to Plaintiff's interrogatories (.5); send emails to clients re same (.4); finalize and send interrogatory responses and discovery demands (.4) | 2.00 | 345 | 690.00 |
| 07/18/22 | NEW | Call with C. Cole and L. Koonce regarding discovery collection strategy and search term | 0.60 | 600 | 360.00 |
| 07/18/22 | CMC | Call with defense counsel re discovery (.6) | 0.80 | 345 | 276.00 |
| 07/20/22 | CMC | Call with court (.8); Review Plaintiff's objections to Defendants' discovery responses and research issues re same (1.9) | 2.70 | 345 | 931.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP       Client # 01491  -  00001        Bill# 120086        Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/21/22 | NEW | Meet and confer with M. Passin regarding responses to interrogatories and document demands ; prep with CCole | 1.00 | 600 | 600.00 |
| 07/21/22 | CMC | Review draft protective order (.3); prepare verifications (.2); Review documents from client (1.8); call with discovery vendor (.5); send emails to client (.2); attend meet and confer with N. Wolff and opposing counsel (.9) | 4.60 | 345 | 1,587.00 |
| 07/21/22 | EA | Discuss motion to compel research with C. Cole. | 0.10 | 325 | 32.50 |
| 07/22/22 | NEW | Call with C. Cole regarding discovery vendors and revisions to protective order | 0.30 | 600 | 180.00 |
| 07/22/22 | CMC | Emails to defense counsel re discovery (.5); emails to client re discovery (1); emails to clients re protective order (.2); discuss discovery with N. Wolff (.3) | 2.00 | 345 | 690.00 |
| 07/25/22 | CMC | Call with e-discovery vendor (.4); emails to client re discovery (.7); call with e-discovery vendor (.3) | 1.40 | 345 | 483.00 |
| 07/25/22 | EA | Research limitations on discovery requests for response to opposing counsel claims. | 0.50 | 325 | 162.50 |
| 07/25/22 | ELCL | Prepare and file proposed protective order. | 0.20 | 275 | 55.00 |
| 07/26/22 | CMC | Research issues re discovery and draft letter to Plaintiff re same (2.5); send emails to clients (.5); review document demands from Plaintiff (.7) | 3.70 | 345 | 1,276.50 |
| 07/26/22 | EA | Research limitations on discovery requests for response to opposing counsel claims. | 1.40 | 325 | 455.00 |
| 07/27/22 | NEW | Review meet and confer letter, review emails from M.Passin | 0.20 | 600 | 120.00 |
| 07/27/22 | CMC | Send emails re discovery (.3); send emails to defense counsel (.4); draft responses to plaintiff's discovery demands (1.9); send emails to discovery vendor (.3) | 2.90 | 345 | 1,000.50 |
| 07/28/22 | NEW | Zoom meeting with C Cole, L. Pelletier and T. Wolff regarding discovery and catch up | 1.10 | 600 | 660.00 |
| 07/28/22 | NEW | Communication with M. Passin on discovery issues, demand manuscripts | 0.20 | 600 | 120.00 |
| 07/28/22 | NEW | Zoom call with L Koonce on responding to M Passin demands and discovery search terms | 0.60 | 600 | 360.00 |
| 07/28/22 | CMC | Respond to emails to opposing counsel re discovery and discuss same with N. Woff (1.2); Call with clients (1.8); call with defense counsel re discovery (.7); review search terms (.4); emails with discovery vendor (.5); review client discovery questionnaires (.2); review case management plan (.2) | 5.00 | 345 | 1,725.00 |
| 07/29/22 | NEW | Draft and send emails to M Passin regarding Freeman manuscripts | 0.20 | 600 | 120.00 |
| 07/29/22 | SJS | Call with C. Cole re discovery strategy. | 0.40 | 580 | 232.00 |
| 07/29/22 | CMC | Call with e-discovery vendor (.2); draft and send emails to opposing counsel (1); discuss discovery question with S. Sholder (.4); send emails to clients (.7); revise list of proposed search terms (.4); revise responses to plaintiff's discovery demands and send | 3.90 | 345 | 1,345.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00001          Bill# 120086          Page 4

emails to client re same (.8); call with N. Wolff re
emails to opposing counsel (.4)





# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date:   September 1, 2022
Bill #     120644
Client #    01491 - 00004

RE:    <u>FREEMAN v. ENTANGLED</u>

| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/22 | NEW | Communication with M Passin regarding keywords fro discovery and meet and confer obligations | 0.30 | 600 | 180.00 |
| 08/01/22 | BH | Speak with C. Cole re: discovery issues and strategy. | 0.40 | 450 | 180.00 |
| 08/01/22 | CMC | Review emails from opposing counsel re:  discovery dispute and send email to N. Wolff re same (.3); discuss discovery disputes with B. Halperin (.5); call with N. Wolff re emails to opposing counsel (.3); research issues re discovery (.6) and draft emails re same (.2) | 1.90 | 345 | 655.50 |
| 08/02/22 | NEW | Communications with Mark Passin regarding discovery demands and timing of document delivery, meet and confer | 0.40 | 600 | 240.00 |
| 08/02/22 | NEW | Begin reviewing additional manuscripts produced by plaintiff for works Blue Moon Rising and Masqued | 0.50 | 600 | 300.00 |
| 08/02/22 | NEW | Begin reading Court decision to inform copyright analysis | 1.00 | 600 | 600.00 |
| 08/02/22 | BH | Communicate internally re: case strategy, discovery responses, and other discovery issues; comment on email responding to Plaintiff's counsel email summarizing meet and confer. | 0.90 | 450 | 405.00 |
| 08/02/22 | CMC | Review email from opposing counsel re meet and confer, draft email to N. Wolff and B. Halperin re same, and review discovery demands and responses re same (1.4); call with discovery vendor (.2); revise discovery responses and send emails to client re same (.7); review emails from opposing counsel discovery dispute (.7); draft email to opposing counsel re discovery dispute (.8) | 3.80 | 345 | 1,311.00 |
| 08/03/22 | NEW | Review Passin emails regarding discovery search | 0.20 | 600 | 120.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00004          Bill# 120644          Page 2

terms

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/22 | NEW | Review manuscript documents produced by plaintiff (.8)  Call with C. Cole regarding discovery dispute (.2) | 1.00 | 600 | 600.00 |
| 08/03/22 | BH | Communicate with CDAS team re: issues related to Universal discovery responses. | 0.40 | 450 | 180.00 |
| 08/03/22 | CMC | Review emails from client and revise discovery responses (1); call with N. Wolff re:  same (.4); draft email to opposing counsel  re:  discovery dispute (.3); dicuss discovery responses with B. Halperin (.4); revise discovery responses based on client comments (.5); draft email to client re case updates (.3); call with N. Wolff re discovery responses (.2); emails to client re discovery responses (.3); review plaintiff's proposed search terms and send email to other defense counsel re same (.4); review proposed search terms and email from defense counsel (.2) | 4.00 | 345 | 1,380.00 |
| 08/04/22 | NEW | Communication with Passin of discovery search terms | 0.20 | 600 | 120.00 |
| 08/04/22 | CMC | Finalize Wolff and Entangled discovery responses (.8); emails to client re discovery responses (.2) emails to N.Wolff and B.Halperin re discovery (.2); prepare final discovery responses for service (.5); review Prospect's and Kim's interrogatory responses (.2) | 1.90 | 345 | 655.50 |
| 08/08/22 | CMC | Review emails from opposing counsel and defense counsel re search terms (.4); draft email to opposing counsel and discuss same with N. Wolff (.3); emails with client and e-discovery vendor re discovery (.2) | 0.90 | 345 | 310.50 |
| 08/09/22 | CMC | Review and reply to emails from discovery vendor and client (.2); call with e-discovery vendor re: documentation and collection(.2) | 0.40 | 345 | 138.00 |
| 08/11/22 | CMC | Review emails from opposing counsel and send email to N. Wolff re same (.2); send emails to clients re discovery (.3) | 0.50 | 345 | 172.50 |
| 08/14/22 | CMC | Read Covet in aid of defense (2.8) | 2.80 | 345 | 966.00 |
| 08/15/22 | BH | Speak with C. Cole re: discovery issues. | 0.10 | 450 | 45.00 |
| 08/15/22 | CMC | Review email and search terms from Plaintiff's counsel (.4); discuss emails from Plaintiff re:  research terms with N. Wolff (.2); draft emails to clients re discovery (.2); review prior corresponse with Plaintiff's counsel re search terms (.2); draft email to plaintiff's counsel re email accounts (.4); draft responses to plaintiff's discovery demands (.8) | 2.20 | 345 | 759.00 |
| 08/16/22 | NEW | Call with C. Cole and L. Koonce regarding document production and response to Plaintiff's counsel regarding search terms, discuss litigation strategy for motion to dismiss on the pleadings | 0.70 | 600 | 420.00 |
| 08/16/22 | CMC | Review emails from Crazy Maple and stipulation for dismissal(.3); Call with E. Safran re research for judgment on the pleadings(.2); review defendants' | 3.10 | 345 | 1,069.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 120644        Page 3

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | responses to Plaintiff's document demands (.5); call with L. Koonce and N. Wolff re discovery (.6); send emails to client (.3); send emails to Z. Press re search terms (.2) | | | |
| 08/16/22 | EA | Research similar caselaw involving judgment on the pleadings for use as templates and framing upcoming motion. | 0.90 | 325 | 292.50 |
| 08/17/22 | CMC | Send email to plaintiff's counsel re: email accounts(.2); review and revise search terms and review prior correspondence with Plaintiff's counsel re same (.9); discuss discovery responses and search terms with N. Wolff (.3); finalize discovery responses (.3) | 1.70 | 345 | 586.50 |
| 08/18/22 | CMC | Call with Z. Press re search terms (.5); send email to discovery vendor re search terms (.2); call with e-discovery vendor re search terms (.2);  send email to clients re discovery responses (.2) | 1.00 | 345 | 345.00 |
| 08/19/22 | CMC | Revise search terms list and send emails to Z. Press re same (1.2) | 1.20 | 345 | 414.00 |
| 08/22/22 | NEW | Review plaintiffs responses to defendants' discovery demands (.3) | 0.30 | 600 | 180.00 |
| 08/22/22 | CMC | Review Plaintiff's responses to Defendants' interrogatories (.7); discuss same with N. Wolff (.2); revise Wolff's answer to Plaintiff's interrogatories (.2) | 1.10 | 345 | 379.50 |
| 08/24/22 | CMC | Call with L. Pelletier (1); revise Wolff's responses to Plaintiff's interrogatories (.6); discuss Plaintiff's discovery responses with N. Wolff (.4); emails with discovery vendor re document collection (.2); review Plaintiff's discovery responses (.5); review documents for production(.5) | 3.20 | 345 | 1,104.00 |
| 08/25/22 | CMC | Finalize and serve discovery demands (.2); review documents for production (1.2) | 1.40 | 345 | 483.00 |
| 08/26/22 | NEW | Call with CC and Lance Koonce regarding process for reviewing production of documents relating to entangled publishing | 1.00 | 600 | 600.00 |
| 08/26/22 | CMC | Review documents for production (3.9); call with defense counsel re discovery (.8); serve responses to Plaintiff's discovery demands (.2) | 4.90 | 345 | 1,690.50 |
| 08/26/22 | EA | Research caselaw on judgment on the pleadings. | 0.20 | 325 | 65.00 |
| 08/27/22 | NEW | Read Covet to inform defense | 2.50 | 600 | 1,500.00 |
| 08/28/22 | NEW | Read Covet to inform defense | 0.00 | 600 | 0.00 |
| 08/29/22 | BH | Conduct legal research to inform motion for judgment on the pleadings. | 2.00 | 450 | 900.00 |
| 08/29/22 | CMC | Review documents for production (1.5) | 1.50 | 345 | 517.50 |
| 08/29/22 | NEW | Read Court for substantial similarity analysis | 6.00 | 600 | 3,600.00 |
| 08/30/22 | BH | Research and initial planning for motion for judgment | 1.70 | 450 | 765.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 120644        Page 4

on pleadings in Freeman.

| | | | | | |
|---|---|---|---|---|---|
| 08/30/22 | CMC | Review documents for production(3.9) | 3.90 | 345 | 1,345.50 |
| 08/31/22 | BH | Initial drafting and legal research for Freeman motion for judgment on pleadings. | 2.70 | 450 | 1,215.00 |
| 08/31/22 | CMC | Discuss document review assignment with E. Safran (.3); review documents for production (3.9) | 4.60 | 345 | 1,587.00 |
| 08/31/22 | EA | Review documents for production. | 2.70 | 325 | 877.50 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law
41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO 80134

Bill Date:  October 1, 2022
Bill #   120733
Client #  01491 -00001

RE:    <u>General</u>



| FOR PROFESSIONAL SERVICES RENDERED | | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 09/02/22 EL | Email from A. Patel of Travelers re:  approval of CDAS to handle defense of Freeman case | 0.10 | 575 | 57.50 |
| 09/06/22 EL | TF Torrance re:  Travelers Policy, Email f/t Wolff re: Goetzel | 0.20 | 575 | 115.00 |
| 09/07/22 EL | TF Wolff re: insurance coverage, Read Traveler's requirements | 0.40 | 575 | 230.00 |
| 09/29/22 EL | TT C. Torrance | 0.20 | 575 | 115.00 |
| 09/29/22 EL | TF DeGiglio re:  Travelers | 0.10 | 575 | 57.50 |
| 09/30/22 EL | Email from Patel of Travelers to N. Wolff | 0.10 | 575 | 57.50 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO 80134

Bill Date:  October 1, 2022
Bill #    121020
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED



| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/22 | BH | Initial drafting and legal research for Freeman motion for judgment on pleadings (3.0) | 3.60 | 450 | 1,620.00 |
| 09/01/22 | CMC | Send emails to client (.2); download Kim's production and upload to document review platform (.5) | 1.50 | 345 | 517.50 |
| 09/01/22 | EA | Review documents for discovery production. | 1.80 | 325 | 585.00 |
| 09/02/22 | NEW | Read Covet in aid of clients defense. | 3.00 | 600 | N/C |
| 09/02/22 | CMC | Review documents  for discovery production (1.5) | 1.50 | 345 | 517.50 |
| 09/02/22 | CMC | Read Covet in aid of clients' defense (3) | 3.00 | 345 | 1,035.00 |
| 09/05/22 | CMC | Read Covet in aid of client's defense (3.5) | 3.50 | 345 | 1,207.50 |
| 09/06/22 | CMC | Emails to client (.6); call with N. Wolff re discovery (.3) | 3.40 | 345 | 1,173.00 |
| 09/06/22 | EA | Review documents for discovery production. | 2.80 | 325 | 910.00 |
| 09/07/22 | NEW | Call with E discovery manager at Travelers Insurance | 0.50 | 600 | N/C |
| 09/07/22 | CMC | Call with Dana Scott from Travelers re e-discovery (.5);  draft requests to admit to plaintiff (2.5); review documents (1.4) | 4.70 | 345 | 1,621.50 |
| 09/07/22 | EA | Review documents for production | 3.10 | 325 | 1,007.50 |
| 09/07/22 | ELCL | Draft email regarding obtaining certificates of good standing. | 0.50 | 275 | 137.50 |

██████████████  ███████  ████  ████  ████

████████  ██████████████████  .

████████  ████████████████████  ██  ██  ██

████████  ████████████████████  ██  ██  ██

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/22 | BH | Communicate with CDAS team re: case strategy (0.8); review Plaintiff's letters raising discovery issues and begin preparing response strategy (1.9). | 2.70 | 450 | 1,215.00 |
| 09/08/22 | CMC | Review documents (4.8); review plaintiff's letter requesting a pre-motion conference (.5); begin drafting letter in response to Plaintiff's letter requesting a pre-motion conference (1) | 7.20 | 345 | 2,484.00 |
| 09/08/22 | EA | Review documents for production. | 2.00 | 325 | 650.00 |
| 09/08/22 | ELCL | Research and prepare email with Southern District of New York pro hac vice procedures and documents. | 0.70 | 275 | 192.50 |
| 09/09/22 | NEW | Review draft RFAs to send to plaintiffs with Cece Cole | 0.30 | 600 | 180.00 |
| 09/09/22 | NEW | Review plaintiffs letter to court regarding discovery; review response | 0.30 | 600 | 180.00 |
| 09/09/22 | NEW | Review draft responses to plaintiffs discovery demands | 0.20 | 600 | 120.00 |
| 09/09/22 | NEW | Call with Hannah at Entangle publishing, CC Cole and Ben Halperin, regarding comparison of plaintiffs manuscript with the four Crave book series in preparation of motion to dismiss on pleadings or summary judgment | 1.00 | 600 | 600.00 |
| 09/09/22 | BH | Speak with C. Cole re: responding to Plaintiff's discovery letter and summary judgment strategy (1.3); draft summary judgment brief and review compative analysis by H. Lindsey to inform same (2.1); attend call with CDAS and H. Lindsey re: further analysis for motion and draft email summarizing same (1.0); correspond with Prospect counsel re: discovery issues (0.5) | 4.90 | 450 | 2,205.00 |
| 09/09/22 | CMC | Call with B. Halperin to discuss and outline response to Plaintiff's letter motion requesting a pre-motion settlement conference (1.2); draft response to plaintiff's letter (3.5); review Prospect's response to Plaintiff's letter requesting a pre-motion conference (.4); review prior correspondence with Plaintiff in connection with response letter (.8) call with H. Lindsay at Entangled (.8); draft email to co-counsel (.2); review documents (1.1) | 8.00 | 345 | 2,760.00 |
| 09/09/22 | ELCL | Create discovery chart. | 0.50 | 275 | 137.50 |
| 09/09/22 | ELCL | Review discovery documents and update discovery chart. | 0.50 | 275 | 137.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004            Bill# 121020            Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/22 | CMC | Read Court in aid of defense (3.5) | 3.50 | 345 | 1,207.50 |
| 09/12/22 | NEW | Call regarding pre-motion letter regarding discovery demands. | 0.30 | 600 | 180.00 |
| 09/12/22 | NEW | Call with Lance and team regarding motion practice strategy; .5 call with CeCe and B Halperin regarding versions of manuscript and how it affects manuscripts | 0.80 | 600 | 480.00 |
| 09/12/22 | SJS | Discuss motion and discovery strategy with B. Halperin. | 0.30 | 580 | 174.00 |
| 09/12/22 | BH | Begin revising letter responding to Plaintiff's discovery letter and conduct legal research to inform same (4.2); communicate with CDAS, Prospect counsel and H. Lindsey re: case and letter strategy (2.3). | 6.50 | 450 | 2,925.00 |
| 09/12/22 | CMC | Call with B. Halperin re response to Plaintiff's pre-motion letter (.3); Review documents (2.7); call with Klaris Law re strategy re responses to Plaintiff's pre-motion letter (.4); Discuss motion with B. Halperin (1.4); call with N. Wolff and B. Halperin re motion (.3); draft email to client (.3); call with L. Pelletier (.5) | 5.90 | 345 | 2,035.50 |
| 09/12/22 | ELCL | Draft and file notice of appearance for B. Halperin | 0.30 | 275 | 82.50 |
| 09/13/22 | NEW | Discuss motion strategy. | 0.50 | 600 | 300.00 |
| 09/13/22 | NEW | Strategy calls regarding timeing of summary judgement motion | 0.60 | 600 | 360.00 |
| 09/13/22 | BH | Revise discovery response letter (5.7); communicate with CDAS team re: same and case/motions strategy (1.0). | 6.70 | 450 | 3,015.00 |
| 09/13/22 | CMC | Prepare documents for production by reviewing approx 3,300 documents marked as responsive (2); prepare production protocols (1); prepare production tracker with information about documents produced (1); produce documents and send to counsel (.7); respond to client emails (.4); review correspondence with opposing counsel in connection with response letter (.8); draft portions of response letter (.8); discuss motion strategy with N. Wolff and B. Halperin (.5) | 7.20 | 345 | 2,484.00 |
| 09/13/22 | EA | Review documents for production. | 0.50 | 325 | 162.50 |
| 09/14/22 | NEW | Meeting with CeCe Cole regarding discovery issues and prepare for discovery conference | 0.50 | 600 | 300.00 |
| 09/14/22 | NEW | Review response letter to request for a discovery motion; .2; call with L Koonce regarding production of texts and emails involving Tracy, Liz Wolff and Emily; .5; call with Liz Pelletier regarding production of documents .4 | 1.00 | 600 | 600.00 |
| 09/14/22 | NEW | Call with Co-Defense counsel(.8); call with L. Pelletier of Entangaled re: discovery and motion strategy (.6) | 1.40 | 600 | 840.00 |
| 09/14/22 | BH | Revise and finalize discovery response letter (5.5); communicate with CDAS team and Prospect counsel | 8.30 | 450 | 3,735.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491  -  00004    Bill# 121020    Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | re: same (0.8); prepare for argument re: discovery issues (2.0). | | | |
| 09/14/22 | CMC | Review and edit response letter (.9); discuss research assignment with B. Halperin (.2); review Kim's document production in connection with response letter (.7) research case law in connection with response letter (1.5); call with co-defense counsel, N. Wolff, and B. Halperin re motion strategy and response to Plaintiff's letter (.8); call with L. Pelletier and N. Wolff (.6); send emails to clients re response letter (.3); finalize response to Plaintiff's letter, file, and send as-filed versions to clients (.8) | 5.80 | 345 | 2,001.00 |
| 09/15/22 | BH | Prepare for and attend discovery conference (2.3); communicate with Prospect counsel and Entangled re: same (1.4); communicate with Entangled re: PR issues (0.3). | 4.00 | 450 | 1,800.00 |
| 09/15/22 | CMC | Review documents (3); prepare for conference with B. Halperin (.4); write synopsis of Crave and Masqued (.4); Attend discovery conference (1.3); call with clients and B. Halperin re follow up from court conference (1.2) | 6.30 | 345 | 2,173.50 |
| 09/16/22 | BH | Draft email to clients summarizing prior day's discovery conference. | 0.80 | 450 | 360.00 |
| 09/16/22 | CMC | Read Court in aid of defense (.6); review documents (1.9) | 3.00 | 345 | 1,035.00 |
| 09/18/22 | MTG | Reviewed documents for responsiveness to plaintiff's discovery requests. | 3.90 | 275 | 1,072.50 |
| 09/19/22 | SJS | Discuss case and strategy with C. Cole. | 0.20 | 580 | 116.00 |
| 09/19/22 | CMC | Review documents (1.8); review search terms from defense counsel (.2); revise search terms list from defense counsel (.4); draft email to Plaintiff's counsel (.2); review scheduling orders entered by judge (.2); revise requests for admission (1); send emails to discovery vendor re productions (.2) | 4.00 | 345 | 1,380.00 |
| 09/19/22 | CMC | Read Court in aid of defense (1) | 1.00 | 345 | 345.00 |
| 09/19/22 | EA | Review documents for discovery production. | 5.30 | 325 | 1,722.50 |
| 09/19/22 | MTG | Reviewed documents for responsiveness to plaintiff's discovery requests. | 8.00 | 275 | 2,200.00 |
| 09/20/22 | NEW | Read Blue Moon Rising for substantial similarity issues | 4.00 | 600 | 2,400.00 |
| 09/20/22 | BH | Communicate internally re: discovery issues. | 0.30 | 450 | 135.00 |
| 09/20/22 | CMC | Modify Universal document production to add metadata fields (.3); send emails to e-discovery vendor re issues with production (.3); Revise search terms (.5); review documents (.5); draft response interrogatories re expenses (.5); review emails from clients re expenses (.3); discuss responses to interrogatories re expenses with B. Halperin (.2) | 2.60 | 345 | 897.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491   -   00004            Bill# 121020            Page 5

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/22 | EA | Review documents for production. | 3.40 | 325 | 1,105.00 |
| 09/20/22 | MTG | Reviewed documents for responsiveness to discovery requests. Research on deduction of expenses from profits. | 8.70 | 275 | 2,392.50 |
| 09/21/22 | BH | Communicate internally and with plaintiff's counsel re: Freeman discovery issues. | 1.10 | 450 | 495.00 |
| 09/21/22 | CMC | Review emails from e-discovery vendor re document collection (.2); send emails to clients re interrogatory responses (.2); revise search terms for Plaintiff (.8); call with Klaris Law re search terms (.5); review datasets uploaded to Everlaw by e-discovery vendor (.7); revise defendants' interrogatory responses re expenses (1); send email to Plaintiff's counsel re search terms (.2); review documents for production (.5) | 4.10 | 345 | 1,414.50 |
| 09/21/22 | EA | Review documents for production. | 1.70 | 325 | 552.50 |
| 09/21/22 | MTG | Reviewed documents for responsiveness to discovery requests. Additional research on deductable expenses. | 6.60 | 275 | 1,815.00 |
| 09/22/22 | CMC | Send draft interrogatory responses to clients for review and signature (.2); reach Court in aid of defense (2.5); emails to Z. Press re search terms and discovery deadlines (.3); send email to Plaintiff's counse re adjournment of deadline to search requests to admit (.2) | 3.20 | 345 | 1,104.00 |
| 09/22/22 | EA | Review documents for discovery production. | 3.40 | 325 | 1,105.00 |
| 09/23/22 | CMC | Prepare final Wolff interrogatory responses (.4); call with client re discovery (.7); finalize Macmillan interrogatory responses (.2). | 1.30 | 345 | 448.50 |
| 09/23/22 | EA | Review documents for discovery production. | 5.10 | 325 | 1,657.50 |
| 09/27/22 | NEW | Review plaintiffs challenge to discovery definitions in order to meet and confer, | 0.20 | 600 | 120.00 |
| 09/27/22 | BH | Discuss and email internally re: Freeman discovery issues. | 0.90 | 450 | 405.00 |
| 09/27/22 | CMC | Read Court in aid of defense (1.4) | 1.40 | 345 | 483.00 |
| 09/27/22 | CMC | Review Entangled expense report for Crave Series (.4); Call with B. Halperin re discovery issues raised by Plaintiff (.5); send multiple emails to Plaintiff regarding discovery dispute (.9); call with Entangled CFO re expenses (.9); review documents for production (1.5); emails with Z. Press re metedata from document production (.3); emails with Everlaw re metadata from document production (.3); revise search terms for Plaintiff's document collection (.4) | 5.20 | 345 | 1,794.00 |
| 09/27/22 | EA | Review documents for production. | 2.30 | 325 | 747.50 |
| 09/28/22 | BH | Communicate with C. Cole re: Freeman discovery issues. | 0.30 | 450 | 135.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 121020          Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/22 | CMC | Call with Carden Rose e-discovery vendor re document collection (.4); review documents for production (4.2); send email to Plaintiff's counsel re discovery dispute (.4) | 5.00 | 345 | 1,725.00 |
| 09/28/22 | EA | Review documents for production. | 2.10 | 325 | 682.50 |
| 09/29/22 | CMC | Modify productions to add additional metadata fields (.5); review documents for production (.9) | 1.40 | 345 | 483.00 |
| 09/29/22 | EA | Review documents for production. | 2.60 | 325 | 845.00 |
| 09/30/22 | CMC | Review documents for production (1.3); Prepare documents for production and issue document productions from Wolff and Entnagled (1.7) | 3.00 | 345 | 1,035.00 |
| 09/30/22 | EA | Review documents for production. | 3.10 | 325 | 1,007.50 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO 80134

Bill Date:  November 1, 2022
Bill #   121445
Client #   01491 - 00004

RE:   FREEMAN v. ENTANGLED

| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/22 | NEW | Call with Travelers insurance regarding coverage | 0.50 | 600 | 300.00 |
| 10/03/22 | CMC | Review documents for production (5.1); Draft revised response to Plaintiff's interrogatory re Entangled's expenses (1.3) | 6.40 | 345 | 2,208.00 |
| 10/03/22 | EA | Review documents for production. | 6.10 | 325 | 1,982.50 |
| 10/03/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 5.20 | 275 | 1,430.00 |
| 10/04/22 | BH | Discuss discovery strategy and issues with CDAS team. | 0.30 | 450 | 135.00 |
| 10/04/22 | CMC | Call with counsel for Prospect re discovery and document collection (.9); call with E. Safran and M. Gunther re document review protocol (.2); review documents for production (2.8); review emails from Plaintiff's counsel re discovery dispute (.2); review Plaintiff's document demands to Universal in connection with same (.2); call with B. Halperin re discovery disputes (.2); send emails to clients re document collection (.2); Revise Defendants' discovery responses (1.2); send emails to Universal re response to Plaintiff's discovery demand (.3) | 6.20 | 345 | 2,139.00 |
| 10/04/22 | EA | Review documents for production. | 5.60 | 325 | 1,820.00 |
| 10/04/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 3.80 | 275 | 1,045.00 |
| 10/05/22 | CMC | Review documents for production (3.2) | 3.20 | 345 | 1,104.00 |
| 10/05/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 2.20 | 275 | 605.00 |
| 10/06/22 | BH | Discuss discovery issues with C. Cole. | 0.20 | 450 | 90.00 |
| 10/06/22 | CMC | Revise Entangled's revised interrogatory responses (.4); review documents for production (5.1); draft | 6.60 | 345 | 2,277.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -   00004      Bill# 121445      Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emails to clients re revised interrogatory responses (.4); draft emails to opposing counsel re discovery disputes (.3); revise Wolff's interrogatory responses (.2); revise Macmillan's interrogatory responses (.2); | | | |
| 10/06/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 4.80 | 275 | 1,320.00 |
| 10/07/22 | CMC | Review documents for production (5.5); send emails to clients re discovery dispute (.5) | 6.00 | 345 | 2,070.00 |
| 10/07/22 | EA | Review documents for production. | 2.90 | 325 | 942.50 |
| 10/07/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 4.60 | 275 | 1,265.00 |
| 10/10/22 | NEW | Respond to travelers regarding payment | 0.10 | 600 | 60.00 |
| 10/10/22 | BH | Communicate with CDAS team re: discovery issues. | 0.80 | 450 | 360.00 |
| 10/10/22 | CMC | Call with L. Pelletier re discovery and production of defendants' documents & text messages(.6); call with B. Halperin re discovery and production of defendants' documents & text messages (.4); draft email to Entangled re discovery (.3); draft email to counsel for Crazy Maple re document productions (.3); review documents for production (6.3) | 7.90 | 345 | 2,725.50 |
| 10/11/22 | NEW | Strategy call regarding production of text messages and ability to review; call with Liz Pelletier | 0.70 | 600 | 420.00 |
| 10/11/22 | BH | Discuss discovery issues re document production with CDAS team. | 0.40 | 450 | 180.00 |
| 10/11/22 | CMC | Call with Defense counsel re document production of text messages and case deadlines (.8); review documents for production (6.2) | 7.00 | 345 | 2,415.00 |
| 10/11/22 | EA | Review documents for discovery production. | 1.60 | 325 | 520.00 |
| 10/11/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 4.00 | 275 | 1,100.00 |
| 10/12/22 | NEW | Call with E Levine regarding insurance issues with Travelers | 0.30 | 600 | 180.00 |
| 10/12/22 | BH | Communicate with CDAS team re: discovery issues | 1.00 | 450 | 450.00 |
| 10/12/22 | CMC | Call with e-discovery vendor re document collection (.3); review documents for production (3) | 3.30 | 345 | 1,138.50 |
| 10/12/22 | EA | Review documents for discovery production. | 3.30 | 325 | 1,072.50 |
| 10/12/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 1.90 | 275 | 522.50 |
| 10/13/22 | NEW | Review discovery demands as it relates to game scripts and discuss response with B Halperin, respond to Crazy Maple counsel | 0.30 | 600 | 180.00 |
| 10/13/22 | CMC | Correspond with Z. Press via email re documents relating to Charm (.4); draft letter to Plaintiff re inadvertent production (.3); review documents for production (5.3); call with Z. Press re text message review (.3); | 6.30 | 345 | 2,173.50 |
| 10/13/22 | EA | Review documents for discovery production. | 5.20 | 325 | 1,690.00 |
| 10/13/22 | MTG | Reviewed documents for responsiveness to discovery | 2.30 | 275 | 632.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004        Bill# 121445        Page 3

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | requests. | | | |
| 10/14/22 | CMC | Review documents for production (7.5) | 7.50 | 345 | 2,587.50 |
| 10/14/22 | EA | Review documents for discovery production. | 1.20 | 325 | 390.00 |
| 10/14/22 | MTG | Reviewed documents for responsiveness to production requests. | 7.80 | 275 | 2,145.00 |
| 10/15/22 | EA | Review documents for discovery production. | 0.80 | 325 | 260.00 |
| 10/17/22 | BH | Discuss discovery issues with C. Cole. | 0.20 | 450 | 90.00 |
| ██████ | | ████████████████████████ | ██ | ██ | ████ |
| 10/17/22 | EA | Review documents for discovery production. | 2.00 | 325 | 650.00 |
| 10/17/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 2.70 | 275 | 742.50 |
| 10/18/22 | NEW | Call with Axis insurance (.7) ; call with clients regarding insurance issues(.3) | 1.00 | 600 | 600.00 |
| 10/18/22 | BH | Discuss ongoing discovery issues (claw back, deposition scheduling, production) with CDAS team. | 0.40 | 450 | 180.00 |
| 10/18/22 | CMC | Review documents for production (7); calls with Ben Rose re document collection (.3) | 7.30 | 345 | 2,518.50 |
| 10/18/22 | EA | Review documents for discovery production. | 1.20 | 325 | 390.00 |
| 10/18/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 4.40 | 275 | 1,210.00 |
| 10/19/22 | BH | Email with C. Cole re: document production question. | 0.20 | 450 | 90.00 |
| 10/19/22 | CMC | Call with E. Safran and M. Gunther re protocol for document review of text messages (.3); call with E. Pelletier re case status (.5); review documents for production (7.4) | 8.20 | 345 | 2,829.00 |
| 10/19/22 | EA | Call with C. Cole and M. Gunther (.4); review documents for discovery production (5.2). | 5.60 | 325 | 1,820.00 |
| 10/19/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 7.30 | 275 | 2,007.50 |
| 10/20/22 | CMC | Review documents for production (10.1) | 10.10 | 345 | 3,484.50 |
| 10/20/22 | EA | Review documents for discovery production. | 7.70 | 325 | 2,502.50 |
| 10/20/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 8.80 | 275 | 2,420.00 |
| 10/21/22 | CMC | Call with Z. Press re production of text messages (.3); review documents for production (12.6); prepare documents for production (.5) | 13.40 | 345 | 4,623.00 |
| 10/21/22 | EA | Review documents for discovery production. | 10.20 | 325 | 3,315.00 |
| 10/21/22 | MTG | Reviewed documents for responsiveness to discovery requests. | 11.60 | 275 | 3,190.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 121445        Page 4

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/22 | NEW | Review drafts of insurance forms and budget responses: edit responses; .3; meeting with C Cole on review of plaintiffs documents and next steps; .3 | 0.60 | 600 | 360.00 |
| 10/24/22 | BH | Discuss case strategy, document production, depositions, and expert witnesses with N. Wolff and C. Cole. | 0.40 | 450 | 180.00 |
| 10/24/22 | CMC | Download Kim/Prospect's production of documents and upload files to Everlaw (.2); schedule depositions (.2); Call re status of plaintiff's productions and conclude that a deficiency letter is needed and discuss joint status letter (.4); draft notice of deposition for Lynne Freeman (.2); send email to Macmillan re signature for verification of interrogatory response (.2); prepare case assessment report (1.8); send email to co-defense counsel re deposition scheduling and discovery question (.2); review documents produced by Plaintiff in discovery (.4) | 3.60 | 345 | 1,242.00 |
| 10/25/22 | BH | Discuss depositions and joint status letter with CDAS team. | 0.20 | 450 | 90.00 |
| 10/25/22 | BH | Review case summary for insurance | 0.40 | 450 | 180.00 |
| 10/25/22 | CMC | Review documents produced by plaintiff (.8) | 0.80 | 345 | 276.00 |
| 10/26/22 | BH | Draft and circulate joint status letter re: discovery for Court (0.6); correspond with Freeman counsel re: same and dispute re: interrogatories (0.4); communicate with N. Wolff re: document production question (0.2). | 1.20 | 450 | 540.00 |
| ██████ | | ████████████████████████ | ███ | ███ | ███ |
| 10/27/22 | NEW | Review joint status letter and make comments | 0.20 | 600 | 120.00 |
| 10/27/22 | NEW | Review Crazy Maple indemnity clause; communication with P DiGiglio | 0.20 | 600 | 120.00 |
| 10/27/22 | BH | Further correspond with Freeman counsel and other defense counsel re: joint status letter and revise same. | 1.30 | 450 | 585.00 |
| 10/27/22 | EA | Review and assign additional documents for discovery production (.2). | 0.20 | 325 | 65.00 |
| 10/28/22 | MTG | Reviewed documents for responsiveness to discovery requests. (Note: Additional documents received after production on 10/21.) | 0.80 | 275 | 220.00 |
| ██████ | | ████████████████████████ | ███ | ███ | ███ |
| 10/31/22 | EA | Pull and review confidentiality order for D. Goetzel signature. | 0.30 | 325 | 97.50 |

████████████████████        ████████

## DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 10/31/22 | Everlaw, Inc.; Invoice # 69003 | ████ | 1,344.00 |
| ████████████████████ | | | ████████ |





# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date:   January 1, 2022
Bill #     122518
Client #    01491 - 00004

RE:    <u>FREEMAN v. ENTANGLED</u>

| | | FOR PROFESSIONAL SERVICES RENDERED | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/22 | BH | Communicate with C. Cole re: discovery issues including amending interrogatories, noticing depositions, and problems with Plaintiff's document production. | 0.50 | 450 | 225.00 |
| 11/02/22 | CMC | Create signature page for D. Goetzel to review confidential documents (.2); send email to L. Koonce re deposition of Trent Baer (.2); Review documents produced by Entangled defendants and identify documents demonstrating expenses and revenues (1.7); call with B. Halperin re discovery issues including amending interrogatories, noticing depositions, & issues with plaintiff's document production(.5). | 2.60 | 345 | 897.00 |
| 11/03/22 | CMC | Review Defendants' documents produced in discovery in connection with interrogatory responses re expenses and revenue (.7); draft case assessment report for insurance company and review correspondence exchanges with Plaintiff's counsel in connection with same (2.4); prepare documents request by Axis (1); review Plaintiff's production in connection with request to meet and confer re deficiencies in identifiying manuscripts allegedly infringed by Defendants (1.9) | 6.00 | 345 | 2,070.00 |
| 11/03/22 | EA | Correspond with C. Cole re: insurance coverage materials collection. | 0.10 | 325 | 32.50 |
| 11/04/22 | CMC | Review Plaintiff's 10.14.2022 production for deficiencies and take notes re same (2); Review Plaintiff's 10.21.2022 document production for deficiencies and take notes re same (4) | 6.00 | 345 | 2,070.00 |
| 11/07/22 | BH | Discuss discovery status with CDAS team. | 0.10 | 450 | 45.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491   -    00004        Bill#  122518        Page 2

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/22 | CMC | Review Plaintiff's document productions in connection with meet and confer letter re deficiencies in Plaintiff's document productions (7) | 7.00 | 345 | 2,415.00 |
| 11/08/22 | BH | Discuss strategy for resolving deficiencies in Plaintiff's document production with C. Cole. | 0.20 | 450 | 90.00 |
| 11/08/22 | CMC | Draft meet and confer letter re deficiencies in Plaintiff's production (1.4); Review plaintiff's production in connection with meet and confer issues (.8); review Entangled's document production for documents demonstrative of revenues and expenses in connection with revised interrogatories (1); research case law re redacting emails in discovery (.8); call with B. Halperin re strategy for resolving issues in plaintiffs document production (.2) | 4.20 | 345 | 1,449.00 |
| 11/08/22 | MTG | Revised documents and categorized for responsiveness to plaintiffs interrogatories. | 1.80 | 275 | 495.00 |
| 11/09/22 | NEW | Review and revise request for admissions to plaintiff regarding claimed similarity in phrases | 0.30 | 600 | 180.00 |
| 11/09/22 | BH | Review and revise Defendants' requests for admission. | 0.30 | 450 | 135.00 |
| 11/09/22 | CMC | Draft requests for admission to Plaintiff (.8) | 0.80 | 345 | 276.00 |
| 11/09/22 | MTG | Continued document review; categorized documents in response to Plaintiffs interrogatories. | 4.70 | 275 | 1,292.50 |
| 11/10/22 | BH | Communicate with C. Cole re: requests for admission. | 0.20 | 450 | 90.00 |
| 11/10/22 | CMC | Draft Defendants' RFAs to Plaintiff (.4); draft meet and confer letter to Plaintiff (1.7); discuss requests for admission with B. Halperin (.2) | 2.30 | 345 | 793.50 |
| 11/11/22 | BH | Communicate internally and with Plaintiff's counsel re: written discovery and discovery deficiencies. | 0.20 | 450 | 90.00 |
| 11/11/22 | CMC | Research issues re redactions to emails/text messages/expectation of privacy (3.8); revise draft meet and confer letter (.8); discuss Plaintiff's deficient written and electronic discovery with B. Halperin(.2) | 4.80 | 345 | 1,656.00 |
| 11/14/22 | CMC | Draft meet and confer letter to plaintiff and send to co-defense counsel (.3) | 0.30 | 345 | 103.50 |
| 11/14/22 | MTG | Reviewed documents; identified those responsive to Plaintiff's interrogatories regarding revenues and expenses. | 4.10 | 275 | 1,127.50 |
| 11/15/22 | CMC | Review documents responsive to Plaintiffs' interrogatories re expenses and revenue (.4); draft response to Plaintiff's meet and confer letter (.3) | 0.70 | 345 | 241.50 |
| 11/15/22 | MTG | Reviewed and categorized documents responsive to Plaintiff's interrogatories. | 2.50 | 275 | 687.50 |
| 11/16/22 | NEW | Review plaintiff's RFA discovery demands .4; review deficiency letter regarding plaintiff's document production.3 | 0.40 | 600 | 240.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491   -   00004        Bill#  122518        Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/16/22 | BH | Review draft of letter addressing Plaintiff's discovery deficiencies (0.2); speak with C. Cole re: same and re: response to Plaintiff's email alleging discovery deficiencies (0.4). | 0.50 | 450 | 225.00 |
| 11/16/22 | CMC | Review Plaintiff's requests to admit to Wolff and Entangled (.6); review documents in connection with Plaintiffs' meet and confer letter re deficiencies in Defendants' document production (2.4); draft respose to Plaintiffs' meet and confer letter (1); send emails to clients re chart of revenues (.3); revise meet and confer letter (.2); discuss Plaintiffs' meet and confer letter with B. Halperin in order strategize Defendants' response (.4); review documents responsive to Plaintiffs' interrogatories re revenues and expenses (.5); review edits to meet and confer letter from co-defense counsel (.2) | 4.60 | 345 | 1,587.00 |
| 11/16/22 | MTG | Reviewed and categorized documents responsive to Plaintiff's interrogatories on expenses. | 1.60 | 275 | 440.00 |
| 11/17/22 | NEW | Review meet and confer letter to M. Passin on deficiencies in production | 0.30 | 600 | 180.00 |
| 11/17/22 | NEW | Update Liz Pelletier with C. Cole on discovery issues | 0.50 | 600 | 300.00 |
| 11/17/22 | BH | Revise letter and email to Plaintiff's counsel re: discovery deficiencies identified by both parties(2.3); communicate with C. Cole and Prospect counsel re: same(.4). | 2.70 | 450 | 1,215.00 |
| 11/17/22 | CMC | Review Kim's/Prospect's production in connection with meet and confer letter (.3); draft response to Plaintiffs' meet and confer leter (1.2); call with L. Pelletier (.5); Draft Macmillan's responses to Plaintiff's interrogatory re gross revenue by reviewing and summarizing chart sent by client (1.1); review documents re Wolff's gross expenses in order to draft responses to Plaintiff's interrogatory (.9); prepare summary chart of Wolff's gross revenues based on documents produced in discovery (1); send emails to clients re depositions (.3); call with e-discovery vendor re question re document collection (.2); call with B. Halperin and prospect re: letter to Plaintiff re: discovery issues (.4) | 5.90 | 345 | 2,035.50 |
| 11/17/22 | MTG | Labeled documents for responsiveness to interrogatories. | 1.30 | 275 | 357.50 |
| 11/18/22 | BH | Speak with C. Cole re: producing info about expenses and potential issues locating revenue statements. | 0.60 | 450 | 270.00 |
| 11/18/22 | CMC | Call with B. Halperin to discuss Defendants' document production of documents re royalties and expenses (.7); Review defendants' document productions for documents re royalties and expenses in connection with revised interrogatories (1); send emails to clients re revised interrogatory responses (.5); | 2.20 | 345 | 759.00 |
| 11/18/22 | MTG | Reviewed and tagged documents relating to Entangled expenses for responsiveness to | 0.20 | 275 | 55.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491 - 00004    Bill# 122518    Page 4

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | interrogatory requests | | | |
| 11/21/22 | NEW | Respond to Dwayne Goetzel regarding redactions of texts versus royalty reports | 0.20 | 600 | 120.00 |
| 11/21/22 | BH | Attend meet and confer with Plaintiff's counsel and Prospect counsel(1.8); speak with C. Cole to prepare for and debrief same (0.4); speak with C. Cole re: follow up meet and confer (.3) | 2.20 | 450 | 990.00 |
| 11/21/22 | CMC | revise rogs (1.8); call with Peter at Entangled re interrogatory responses (.2); call with B. Halperin to prepare for meet and confer (.4); attend meet and confer calll with plaintiff's counsel regarding discovery deficiences (1.8); call with B. Halperin re open items from meet and confer and necessary follow up (.3); draft email to clients with summary of meet and confer call and open items for client confimation (1) | 5.40 | 345 | 1,863.00 |
| 11/21/22 | MTG | Reviewed and tagged documents relating to Entangled expenses for responsiveness to interrogatory requests | 0.40 | 275 | 110.00 |
| 11/22/22 | NEW | Discuss discovery issues and Plaintiff's failure to specifically identify manuscripts. | 0.40 | 600 | 240.00 |
| 11/22/22 | BH | Discuss discovery issues (including depositions, text redactions, and Plaintiff's failure to specifically identify manuscripts) with CDAS team. | 0.40 | 450 | 180.00 |
| 11/22/22 | CMC | Call with Everlaw re questions about Defendants' document productions, adding native files, and clawing back documents (1); modify defendants' productions to include native files (1.4); respond to client emails from Wolff, Entangled, Macmillan, and Universal re issues raised during the 11/21 meet and confer call with Plaintiff's counsel (1.3); discuss same with N. Wolff and B. Halperin (.4); draft letter to plaintiff's counsel re issues raised during the 11/21 meet and confer call (1.7); review documents from Entangled's production in connection re same (.7); finalize Wolff's revised interrogatory responses (.3); upload documents from Wolff to Everlaw and prepare documents for production (.5) | 7.30 | 345 | 2,518.50 |
| 11/23/22 | BH | Review and revise email to Freeman counsel addressing outstanding items from Nov. 21 meet and confer. | 0.40 | 450 | 180.00 |
| 11/23/22 | CMC | Draft letter to Plaintiff re follow up from meet and confer (1.5); finalize Entangled's revised responses to Plaintiffs' first and third sets of interrogatories (.3) | 1.80 | 345 | 621.00 |
| 11/28/22 | NEW | Review emails and responses to discovery demands. .3 Review new interrogatories and document demands.3; office conference with CeCe Cole .2 | 0.80 | 600 | 480.00 |
| 11/28/22 | BH | Attend to discovery disputes, including reviewing correspondence and new written discovery requests from Plaintiff(.8); speaking with C. Cole re: same(.9); and drafting responsive correspondence to Plaintiff (2); research procedure for subpoenaing nonparty | 5.00 | 450 | 2,250.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004          Bill# 122518          Page 5

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | witness and revise subpoena to nonparty witness M. McCauley (1.3); call with C. Cole re response to Plaintiff's letter re: discovery disputes (.4) | | | |
| 11/28/22 | CMC | Discuss Plaintiffs' responses to Defendants' meet and confer follow up with B. Halperin (.9); draft email to Plaintiffs' counsel re redaction summaries and remote depositions (.4); call with B. Halperin re response email to Plaintiff and draft letter to court re discovery dispute (.4); draft letter to court re discovery dispute (1.5); send emails to clients re availability for depositions (.5); draft third party subpoena for testimony and documents (.8); review emails from plaintiff re discovery dispute and draft response thereto (.5); review documents from Plaintiff's production in connection with discovery dispute (.7); review documents from defendants' production in connection with discovery dispute (.4); review prior correspondene with plaintiff's counsel in connection with letter to court re discovery dispute (.4) | 6.50 | 345 | 2,242.50 |
| 11/29/22 | BH | Draft letter to M. Passin summarizing Defendants' position on discovery disputes and communicate with C. Cole and N. Wolff re: same (5.0); correspond with L. Pelletier re: discovery (0.2) | 5.20 | 450 | 2,340.00 |
| 11/29/22 | CMC | Revise notice of deposition to Lynne Freeman (.4); revise subpoena for deposition to Mary McCauley (.4); draft letter to Plaintiff's counsel re meet and confer (1.5); revise Defendants' responses to Plaintiff's RFPs (.4); send emails to Universal re discovery disputes (.5); send emails to Entangled and Wolff re discovery disputes (.5); draft email to court re discovery disputes (1.5); review defendants' production in connection with discovery dispute and for letters to Plaintiff and Court (1.2); | 6.40 | 345 | 2,208.00 |
| 11/30/22 | BH | Revise draft of letter to Court requesting conference to resolve discovery disputes and speak with CDAS team re: research and strategy for same. | 4.30 | 450 | 1,935.00 |
| 11/30/22 | CMC | Draft letter to court re discovery dispute (4.2); research issues re remote depositions (.5) | 4.70 | 345 | 1,621.50 |
| 11/30/22 | EA | Research discovery deadlines and overly broad and burdensome requests for letter to the Court re: discovery disputes. | 4.30 | 325 | 1,397.50 |
| 12/01/22 | BH | Revise draft of letter to the Court re: discovery disputes and review prior discovery conference hearing transcript to inform same (3.5); draft email to potential expert witness (0.2); collaborate with C. Cole on outline for L. Freeman deposition (0.6); discuss briefing and discovery strategy with C. Cole (0.2). | 4.50 | 450 | 2,025.00 |
| 12/01/22 | CMC | Review Plaintiffs' 4th and 5th sets of discovery demands to defendants (.8); review defendants' document productions in connection with plaintiffs' document requests (.3); research potential expert witnesses (.4); collaborate with B. Halperin on outline for Plaintiffs deposition (.6); discuss briefing & | 2.30 | 345 | 793.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -   00004          Bill# 122518          Page 6

discovery strategy with B. Halperin(.2)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/01/22 | EA | Review discovery letter to the Court (.2); research discovery deadlines, depositions, and delays for letter (2). | 2.20 | 325 | 715.00 |
| 12/02/22 | NEW | Review Mark Passin's letter to the court (.3); review plaintiffs notice for depositions and reply letter to Court regarding discovery deficiencies, and Conference  send comments to team.(.2) | 0.50 | 600 | 300.00 |
| 12/02/22 | BH | Revise letter to Court re: discovery disputes to respond to points raised in Plaintiff's 12/1 letter and 12/2 service of deposition notices. | 8.30 | 450 | 3,735.00 |
| 12/02/22 | CMC | Draft response to Plaintiff's letter to Court (1.5); gather exhibits used in connection with response to Plaintiff's letter to Court (2); call with L. Pelletier and T. Wolff re response to Plaintiff's 12/1 Letter to the Court (1.1); Call with Universal re response to Plaintiff's 12/1 Letter to the Court (.4) | 6.90 | 345 | 2,380.50 |
| 12/02/22 | ELCL | Profile September 15, 2022 hearing transcript. | 0.10 | 275 | 27.50 |
| 12/05/22 | NEW | Review various correspondence regarding outstanding discovery disputes; send responses to team; discuss deposition strategy | 0.50 | 600 | 300.00 |
| 12/05/22 | NEW | Call with expert witness | 0.50 | 600 | 300.00 |
| 12/05/22 | BH | Finalize letter to Court re: discovery disputes (2.2); correspond with opposing counsel re: discovery disputes and communicate with C. Cole and clients re: same (1.6); attend call with potential expert witness E. Easton (0.7). | 4.50 | 450 | 2,025.00 |
| 12/05/22 | CMC | Finalize letter and exhibits to court re discovery dispute (1.5); Meet with potential expert witness (.8); draft letter to seal to court (.4); redact exhibit c to 12/5 letter in connection with letter to seal (.4); send emails to clients re filing of 12/5 letter to court re discovery disputes (.2); review Wolff's document production in connection with question from Prospect regarding production of certain document (.4); review Macmillan's document production in connection with response to discovery dispute raised by Plaintiff (.5); review Macmillan's interrogatory responses in connection with response to discovery dispute raised by Plaintiff (.4); draft notice of deposition to Mary McCauley (.3); draft McCauley deposition outline (.6) | 5.50 | 345 | 1,897.50 |
| 12/05/22 | MTG | Began drafting responses to Plaintiff's Requests for Admission. | 2.30 | 275 | 632.50 |
| 12/06/22 | BH | Further correspond with opposing counsel and Defendants' counsel re: discovery disputes and subpoenas (1.8); speak with C. Cole re: outline for M. McCauley deposition (0.7). | 1.80 | 450 | 810.00 |
| 12/06/22 | CMC | Draft outline and prepare exhibits for McCauley deposition (6.1) | 6.10 | 345 | 2,104.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 122518          Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/22 | MTG | Worked on responses to RFAs. | 5.60 | 275 | 1,540.00 |
| 12/07/22 | NEW | Work w/ C Cole on deposition questions for plaintiff | 0.40 | 600 | 240.00 |
| 12/07/22 | BH | Review, draft response to, and communicate with co-counsel re: Plaintiff's 12/7 discovery letter (2.5); communicate with Macmillan re: financial documents and deposition (0.2); communicate internally and with E. Easton re: retaining expert (0.2); review and revise M. McCauley deposition outline (0.5). | 3.40 | 450 | 1,530.00 |
| 12/07/22 | CMC | Draft Wolff's and Entangled's responses to Plaintiff's RFAs (1.5); Review Plaintiff's documents in connection with McCauley and Freeman deposition outlines (1.8); draft outline for McCauley deposition (1.5); draft letter to seal 12/5 letter and exhibit c (.4); redact 12/5 letter (.2); redact exhibit c (.8); edit 12/7 letter to court (.3); send emails to clients re third-party depositions (.3); call ECF help desk re request to seal 12/5 letter (.3); draft Freeman deposition outline (.5) | 7.60 | 345 | 2,622.00 |
| ████ | ████████ | | ██ | ██ | ████ |
| 12/07/22 | MTG | Worked on responses to RFAs. Highlighted duplicative requests. | 1.60 | 275 | 440.00 |
| 12/08/22 | NEW | Meeting with Ben Halpern, and CeCe Cole; .3 communications regarding expert witness; .3 review, Discovery Communications;.2; work on deposition, questions for plaintiff .2 | 1.00 | 600 | 600.00 |
| 12/08/22 | BH | Communicate with CDAS team, opposing counsel and clients re: discovery disputes (1.7); review and communicate with CDAS and clients re: Court order on discovery disputes (0.4); meet with N. Wolff and C. Cole to prepare for L. Freeman deposition (0.9); revise expert retention agreement and communicate with E. Easton re: same (0.5). | 3.50 | 450 | 1,575.00 |
| 12/08/22 | CMC | Draft Freeman deposition outline (1.3); call with L. Pelletier re depositions (.7); meeting with N. Wolff and B. Halperin to outline freeman deposition questions (1.2); draft responses to Plaintiff's RFAs (.4); draft McCauley deposition outline (1); review documents in connection with Freeman and McCauley depositions (1.4); read portions of Freeman's manuscript in connection with preparation of Freeman's deposition outline (.8); call with M. Gunther re responses to Plaintiff's discovery requests (.2); Emails with counsel for Prospect and Kim re deadline to respond to Plaintiff's RFAs (.2) | 7.20 | 345 | 2,484.00 |
| 12/08/22 | EA | Review Plaintiff's discovery motion. | 0.20 | 325 | 65.00 |
| 12/09/22 | BH | Meet with CDAS team to discuss responses/objections to Plaintiff's written discovery and review written discovery to inform same. | 1.20 | 450 | 540.00 |
| 12/09/22 | CMC | Call with B. Halperin and M. Gunther re research issues (.9); research issues in connection with | 5.10 | 345 | 1,759.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 122518          Page 8

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | responses to discovery demands (2.5); review documents from Defendants' production in connetion with drafting responses to Plaintiff's requests to admit (1.7) | | | |
| 12/09/22 | ELCL | Update calendar. | 0.10 | 275 | 27.50 |
| 12/09/22 | MTG | Worked on responses to plaintiff's interrogatories. | 7.10 | 275 | 1,952.50 |
| 12/12/22 | BH | Attend discovery conference with Court and debrief from same (1.8); revise email to clients summarizing conference (1.0); review materials, conduct legal research, and consult with CDAS team to prepare for conference (2.6) | 5.40 | 450 | 2,430.00 |
| 12/12/22 | CMC | Draft responses to Plaintiff's RFAs (1.2); review documents from Wolff's and Entangled's productions in connection with responses to Plaintiff's RFAs (1.7); draft Entangled's responses to Plaintiff's 4th set of interrogatories (.9); draft Wolff's responses to Plaintiff's 4th set of interrogatories (.5); prepare for court conference by reviewing previously filed letters and research (.4); attend court conference with Magistrate Judge (1.8); discuss hearing with N. Wolff (.3); draft email to clients with update from Court conference (.9) | 7.70 | 345 | 2,656.50 |
| 12/13/22 | BH | Communicate with CDAS team re: previous day's discovery conference and other discovery issues. | 0.70 | 450 | 315.00 |
| 12/13/22 | CMC | Send email to Mark Passin re Plaintiff's inquiry re documents produced in discovery (.2); draft Macmillan's responses to Plaintiff's second set of interrogatories (.9); send emails to B. Halperin re Macmillan's responses to Plaintiff's second set of interrogatories (.2); call with e-discovery vendor re text message redactions and document collection protocol in connection with Plaintiff's request for a meet and confer (.3); call with B. Halperin re scheduling meet and confer with Plaintiff's counsel (.3); draft Entangled' s responses to Plaintiff's 5th set of interrogatories (.3); draft Wolff's responses to Plaintiff's 5th set of interrogatories (.3); draft responses to Plaintiff's second set of requests for the production of documents (3.1) | 5.60 | 345 | 1,932.00 |
| 12/14/22 | BH | Communicate with CDAS team and Plaintiff's counsel re: discovery issues (0.9); attend meet and confer re: procedure for viewing redactions and request for privilege log extension (0.3); review and revise responses to Plaintiff's RFAs, RFPs, and interrogatories (1.7). | 2.90 | 450 | 1,305.00 |
| 12/14/22 | CMC | Draft joint letter to court in accordance with 12/14 Order re redactions (.4); draft letter to court in response to Plaintiff's 12/14 letter requesting an extension of discovery deadlines and modification of topics for defendants' letter due 12/23 (1.5); draft Defendants' responses to plaintiff's discovery demands and send emails to clients re same (5.8); meet and confer with plaintiff's counsel re requests for | 7.70 | 345 | 2,656.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP       Client # 01491  -  00004          Bill# 122518          Page 9

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | extensions, request for native files, and joint letter to court (.3) | | | |
| 12/15/22 | NEW | Review and revise letter to court in response to Mark Passin letter | 0.20 | 600 | 120.00 |
| 12/15/22 | BH | Revise and assist with filing letter to Court responding to Plaintiff's letter seeking privilege log extension (1.2); email with Plaitniff's counsel re: request to produce native files (0.2); revise and approve draft of joint letter re: procedure for viewing unredacted text messages (0.2). | 1.60 | 450 | 720.00 |
| 12/15/22 | CMC | Revise Entangled's responses to Plaintiff's discovery demands (1.2); call with Tracy Wolff and D. Goetzel re Wolff's responses to Plaintiff's discovery demands (.8); call with P. DiGigilio re Entangled's responses to Plaintiff's interrogatories (.6); revise discovery demands (1.3); review documents from Wolff's production in connection with Plaintiff's request for meet and confer (.4) | 4.30 | 345 | 1,483.50 |
| 12/15/22 | ELCL | Per B. Halperin file letter motion. | 0.20 | 275 | 55.00 |
| 12/16/22 | BH | Revise joint letter re: procedure for viewing unredacted text messages and communicate with Plaintiff's counsel and co-counsel re: same (1.2); communicate with C. Cole re: written discovery and legal research for letter re: proving infringement (0.3); communicate with C. Cole re: revisions to responses to RFAs (0.3). | 1.80 | 450 | 810.00 |
| 12/16/22 | CMC | Finalize Entangled and Wolff's responses to Plaintiff's RFAs (.4); revise Universal's responses to Plaintiff's discovery requests (.6); revise defendants' responses to Plaintiff's RFPs (.5); discuss defendants' document production and research in connection with letter brief due to court with B. Halperin (.2); prepare client documents for upload to Everlaw (.3); call with L. Pelletier re Entangled's answers to Plaintiff's RFPs (.5); call with e-discovery vendor re Plaintiff's request for native versions of specific emails (.4); send emails to P. DiGiglio re Entangled documents (.2); Review Plaintiff's edits to joint letter to the Court (.3); revise Wolff's and Entangled's responses to Plaintiff's RFAs (.7); research in connection with letter brief re substantial similarity (1.2) | 5.30 | 345 | 1,828.50 |
| 12/19/22 | CMC | Revise Wolff's and Entngled's responses to Plaintiff's RFAs (.7); revise Universal's responses to Plaintiff's interrogatories (.3); research case law re experts and substntail similarity (2.2) | 3.20 | 345 | 1,035.00 |
| 12/20/22 | CMC | Revise Wolff interrogatory responses (.2); prepare production of documents from Wolff (1); review plaintiff's responses to Defendants' RFAs (1.2); finalize Entangled interrogatory responses (.2) | 2.60 | 345 | 897.00 |
| 12/21/22 | CMC | Revise defendants' responses to plaintiff's RFPs (.4); review documents sent by Macmillan (.4); research case law re substantial similarity in connection with | 4.80 | 345 | 1,656.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP     Client # 01491  -   00004     Bill# 122518     Page 10

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | letter brief to court (1.6); research case law re responses to RFAs contradicted by documentary evidence (2.4) | | | |
| 12/22/22 | BH | Communicate with C. Cole re: letter to the Court re: how Plaintiff will prove infringement. | 0.10 | 450 | 45.00 |
| 12/22/22 | CMC | Research case law in connection with substantial similarity analysis in connection with letter brief to court (3.5); draft letter brief to court re substantial similarity analysis (3.2) | 6.70 | 345 | 2,311.50 |
| 12/23/22 | BH | Revise letter to Court re: how Plaintiff will prove infringement and conduct legal research to inform same. | 1.00 | 450 | 450.00 |
| 12/24/22 | BH | Revise letter to the Court re: how Plaintiff will prove infringement. | 1.30 | 450 | 585.00 |
| 12/25/22 | BH | Revise letter to the Court re: how Plaintiff will prove infringement. | 1.20 | 450 | 540.00 |
| 12/26/22 | BH | Revise letter to the Court re: how Plaintiff will prove infringement. | 1.00 | 450 | 450.00 |
| 12/27/22 | BH | Complete draft of letter to Court re: how Plaintiff might prove infringement and communicate with C. Cole re: same. | 4.50 | 450 | 2,025.00 |
| 12/27/22 | CMC | Research case law re briefing on infringement (1); discuss letter brief with B. Halperin (.2) | 1.20 | 345 | 414.00 |
| 12/27/22 | CMC | Draft letter brief to court re substantial similarity (2); discuss letter brief and research with B. Halperin and coordinate on strategy (.6); research issues re substantial similarity, comparison of different versions, and aggregate works theory (2.5) | 5.10 | 345 | 1,759.50 |
| 12/28/22 | BH | Further revise letter to Court re: how Plaintiff might prove infringement. | 2.50 | 450 | 1,125.00 |
| 12/30/22 | CMC | Finalize Defendants' responses to Plaintiff's discovery demands and serve (.4) | 0.40 | 345 | 138.00 |







# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

| | |
|---|---|
| Entangled Publishing LLC<br>c/o Liz Pelletier<br>10940 S Parker Rd Suite 327<br>Parker, CO 80134 | Bill Date:  February 1, 2023<br>Bill #    122959<br>Client #    01491 - 00004 |

RE:    <u>FREEMAN v. ENTANGLED</u>



| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/23 | BH | Review and comment on Prospect counsel's proposed revisions to letter to court addressing how Plaintiff might prove infringement. | 0.50 | 450 | 225.00 |
| 01/03/23 | NEW | Review letter to the court re: how Plaintiff might prove infringement. | 0.40 | 600 | 240.00 |
| 01/03/23 | BH | Revise letter to court re: how Plaintiff might prove infringement and communicate with CDAS team re: same (5.1); communicate with Plaintiff and defense team re: Plaintiff's privilege log (0.2). | 5.30 | 450 | 2,385.00 |
| 01/03/23 | CMC | Edit letter brief re how Plaintiff might prove infringement.  to court based on comments from co-defense counsel (.7); Review documents produced by Plaintiff (3.7) | 4.40 | 345 | 1,518.00 |
| 01/04/23 | NEW | Review letter, brief involving the use of expert witnesses in the second circuit, and they need for a single version for comparison, for substantial similarity, provide comments and discuss with team | 0.30 | 600 | 180.00 |
| 01/04/23 | BH | Final revisions to court letter addressing how Plaintiff might prove infringement and communicate with Prospect counsel re: same (2.8); communicate with C. Cole and Plaintiff re: document production issues (0.2). | 3.00 | 450 | 1,350.00 |
| 01/04/23 | CMC | Revise letter brief re infringement (1.0); discuss outstanding issues with plaintiff's discovery with B. Halperin (.2); review documents produced by plaintiff (.7); draft email to plaintiff's counsel re issues with Plaintiff's discovery and third party productions (.3) | 2.20 | 345 | 759.00 |
| 01/05/23 | NEW | Review letter, brief from plaintiffs counsel on use of experts and substantial similarity, communication with Tracey Wolff | 0.50 | 600 | 300.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00004        Bill# 122959        Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/05/23 | BH | Review Plaintiff's letter to court re: proving infringement and communicate internally and with clients re: same. | 1.00 | 450 | 450.00 |
| 01/05/23 | CMC | Review letter and exhibits filed by Plaintiff re proving infringement (.9); research case law cited by Plaintiff in letter brief (.7); phone call with Tracy Wolff (.3); call with Liz Pelleiter (.6) | 2.50 | 345 | 862.50 |
| 01/10/23 | NEW | Meet with C Cole; review each witness for deposition and strategize best attorney for taking snd defending, | 0.30 | 600 | 180.00 |
| 01/10/23 | CMC | Emails to clients re deposition scheduling (.3); discuss deposition scheduling with N. Wolff (.4); Send emails to co-defense counsel re discovery (.2) | 0.90 | 345 | 310.50 |
| 01/11/23 | BH | Review court ruling on parties' infringement letters and communicate internally and with clients re: same. | 0.50 | 450 | 225.00 |
| 01/11/23 | CMC | Read Magistrate Judge's order and decision and send emails to clients re same (.4) | 0.40 | 345 | 138.00 |
| 01/12/23 | CMC | Review Lynne Freeman's documents produced in discovery (1.6) | 1.60 | 345 | 552.00 |
| 01/13/23 | CMC | Review Freeman's documents produced in discovery (1); review Freeman's manuscript and compare excerpts to other YA novels (1) | 2.00 | 345 | 690.00 |
| 01/17/23 | BH | Meet with C. Cole re: issues with Plaintiff's privielge log and discovery issues (0.9); email Plaintiff re: deposition scheduling and discovery issues. (0.3). | 1.20 | 450 | 540.00 |
| 01/17/23 | CMC | Review Plaintiff's privilege log and analyze entries to determine if withholding for privilege is appropriate (1); review Plaintiff's documents produced in discovery for names listed on her privilege log (.8); Discuss discovery issues and Plaintiff's privilege log entries with B. Halperin and collaborate on strategy re response to privilige log and follow up research (.9) | 2.80 | 345 | 966.00 |
| 01/17/23 | EA | Call with B. Halperin and C. Cole re: marital privilege research (.2); ; research marital communications privilege (.4). | 0.60 | 325 | 195.00 |
| 01/18/23 | NEW | Review Passin request to seek J Stanton review of magistrate's discovery decision on manuscripts; (.2) review privilege log entries with C Cole and sending objects to certain entries (.2) | 0.40 | 600 | 240.00 |
| 01/18/23 | BH | Discuss discovery issues with CDAS team (0.2); email with Prospect's counsel re: Plaintiff's privilege log and request for stay (0.2) | 0.40 | 450 | 180.00 |
| 01/18/23 | CMC | Review Judge Netburn's Individual Rules and SDNY Local Rules re meet and confer requirements (.4); research sample Rule 72 objection to determine meet and confer requirements (.4) review Plaintiffs' privilege log entries and create chart re same (1); research individuals listed on Plaintiff's privilege log (1.2); research case law re issues relating to privilege and | 6.00 | 345 | 2,070.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 122959        Page 3

attorney work product (3)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/23 | EA | Research marital communications privilege. | 2.70 | 325 | 877.50 |
| 01/19/23 | BH | Discuss issues with Plaintiff's privilege log with C. Cole. | 0.30 | 450 | 135.00 |
| 01/19/23 | CMC | Review docket re scheduling of case management conference and joint status report dates and send email to N. Wolff and B. Halperin re same (.3); research re attorney-client privilege, work product doctrine, and waiver of privilege in connection with deficiency letter in response to Plaintiff's privilege log (2.5); call with B. Halperin re deficiency letter in response to Plaintiff's privilege log (.4); call with E. Safran re letter in response to Plaintiff's privilege log (.2); draft deficiency letter in response to Plaintiff's privilege log (2.4); research individuals listed in Plaintiff's privilege log in connection with deficiency letter (1) | 6.80 | 345 | 2,346.00 |
| 01/19/23 | EA | Research privilege in context of spousal communications to party's attorney (2.7); call with C. Cole re: objections to privilege log (.2); research inadvertent disclosures (.4); draft objections to privilege log (.6). | 3.90 | 325 | 1,267.50 |
| 01/20/23 | BH | Speak with C. Cole re: discovery issues (0.4); review emails from Plaitniff's counsel re: written discovery (0.2); begin reviewing and commenting on draft of letter to Plaintiff objecting to privilege designations (0.3). | 0.90 | 450 | 405.00 |
| 01/20/23 | CMC | Prepare Entangled's documents for production and produce to Plaintiff (.4); prepare Wolff's documents for production and produce to Plaintiff (.4); prepare Macmillan's documents for production and produce to Plaintiff (.4); prepare Universal's documents for production and produce to Plaintiff (.4); Discuss deficiency letter in response to Plaintiff's privilege log with B. Halperin (.4); discuss status of case with E. Levine (.4); send emails to Macmillan re responses to Plaintiff's interrogatories (.3); review plaintiff's document in connection with deficiency letter in response to Plaintiff's privilege log (1); research issues re attorney-client privilege, word product doctrine, and waiver of privileges (2); draft deficiency letter in response to Plaintiff's privilege log (2.1) | 7.80 | 345 | 2,691.00 |
| 01/20/23 | EA | Draft objections to privilege log and research additional points for draft. | 4.00 | 325 | 1,300.00 |
| 01/23/23 | BH | Legal research to inform letter objecting to Plaintiff's privilege log (1.5); review revised draft of letter (0.2); speak with C. Cole re: same (0.2). | 1.90 | 450 | 855.00 |
| 01/23/23 | CMC | Call with B. Halperin re deficiency letter to Plaintiff regarding privilege log (.2); research issues relating to privilege log entries, work product, and privilege assertions (3.2); draft deficiency letter to Plaintiff regarding privilege log (2.4) review Plaintiff's corrected | 6.00 | 345 | 2,070.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004        Bill#  122959        Page 4

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | privilege log and compare to initial log (1); Send email to counsel for Prospect and Kim re upcoming deadlines and expert discovery (.2) | | | |
| 01/23/23 | EA | Research and draft sections of objections letter (eventual motion to compel) to Plaintiff's Privilege Log. | 5.30 | 325 | 1,722.50 |
| 01/24/23 | BH | Further legal research to inform letter objecting to Plaintiff's privilege log (2.8); review revised draft of privilege letter (0.5); speak with CDAS team re: same and other discovery issues, including deposition scheduling and written discovery responses (0.4). | 3.70 | 450 | 1,665.00 |
| 01/24/23 | CMC | Upload Plaintiff's productions to Everlaw (.53; draft responses to Plaintiff's deficiency email and review Entangled Defendants' responses to Plaintiff's discovery demands in connection with same (4.4); call with Z. Press at Klaris Law re responses to Plaintiff's request for meet and confer and allegeldly deficient discovery responses (.9); call with B. Halperin re letter to Plaintiff re privilege log and meet and confer items (.4) | 6.00 | 345 | 2,070.00 |
| 01/24/23 | EA | Research and draft letter opposing Plaintiff's privilege log (content for eventual motion to compel) (4.5); discuss same with B. Halperin (.2). | 4.70 | 325 | 1,527.50 |
| 01/25/23 | BH | Revise letter objecting to Plaintiff's privilege log and reserach privilege/work product law to inform same (8.2); review information re: written discovery issues to prepare for meet and confer (0.8); speak with C. Cole re: written discovery issues (0.3). | 9.30 | 450 | 4,185.00 |
| 01/25/23 | CMC | Discuss case law research with M. Gunther(.4); prepare with B. Halperin for meet and confer with Plaintiff's counsel re purported discovery issues (.3); review documents produced by Plaintiff in discvoery (2.2) | 2.90 | 345 | 1,000.50 |
| 01/25/23 | EA | Research work product doctrine for letter opposing Plaintiff's privilege log. | 2.10 | 325 | 682.50 |
| 01/25/23 | MTG | Research on whether a plaintiff is entitled to complete discovery of damages before the plaintiff proves copyright infringement, bifurcated discovery proceedings; Sent research re: damages discovery and creation of documents to respond to requests for production. | 4.80 | 275 | 1,320.00 |
| 01/26/23 | SJS | Discuss privilege issues with B. Halperin. | 0.10 | 580 | 58.00 |
| 01/26/23 | BH | Discuss written discovery, privilege log, and document production issues with C. Cole (0.6); further revise letter objecting to Plaintiff's privilege log and conduct further legal research for same (2.3); ; attend meet and confer with Plaintiff's counsel (1.0). | 3.90 | 450 | 1,755.00 |
| 01/26/23 | CMC | Review text messages produced by Plaintiff (1.5); edit letter to Plaintiff re privilege log deficiencies (.8); prepare for meet and confer with plaintiff's counsel re purported discovery issues (.4); meet and confer with Plaintiff's counsel re purported discovery issues (1); | 6.40 | 345 | 2,208.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 122959        Page 5

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | draft follow up email to Plaintiff's counsel in connection with 1/26 meet and confer (1.3);  call with Everlaw re production of unredacted text messages (.6); prepare Wolff's and Entangled's unredacted text messages and corresponding chart (.4); discuss written discovery, privilege log and document productionissue with B. Halperin (.6) | | | |
| 01/26/23 | EA | Research various work product doctrine points for letter opposing Plaintiff's privilege log and upcoming motion to compel discovery. | 5.00 | 325 | 1,625.00 |
| 01/26/23 | MTG | Research on whether communications in law firm's general inbox are privileged; Telephone conference re: interrogatory responses with M. Passin, B. Halperin, and C. Cole. | 2.40 | 275 | 660.00 |
| 01/27/23 | NEW | Review plaintiffs brief objecting to magistrates ruling | 0.30 | 600 | 180.00 |
| 01/27/23 | BH | Attend strategy call with Prospect counsel (1.2); speak with C. Cole re: response to objection to 1/11 Order (0.2); begin drafting response to objection (1.3); speak with C. Cole  and Plaintiff's counsel re: expert disclosure deadline (0.2); communicate with Plaintiff's counsel, clients, and C. Cole re: Plaintiff's request to extend discovery again (0.8). | 3.60 | 450 | 1,620.00 |
| 01/27/23 | CMC | Prepare Entangled documents for production (.4); review unredacted text messages and corresponding chart in preparation to send to plaintiff (.8); Read and annotate Plaintiff's Rule 72 objections (1.4); call with B. Halperin and counsel for Prospect and Kim re meet and confers with Plaintiff and other discovery plans (1.4); call with B. Halperin re opposition to Plaintiff's Rule 72 objections (.2); draft joint letter to court re deadlines re discovery and pre-motion letters (.7); send emails to opposing counsel re discovery disputes (.6); send emails to client re Plaintiff's request for discovery extension (.2); file joint letter re expert disclosures with court (.3); call with P. Digilgio re Entangled documents (.2); draft opposition to Plaintiff's rule 72 objections (.8); review case law cited by Plaintiff in Rule 72 objections (.6) | 7.60 | 345 | 2,622.00 |
| 01/27/23 | EA | Research and summarize work product points for privilege log letter and motion to compel. | 1.80 | 325 | 585.00 |
| 01/30/23 | NEW | Review Freeman's copyright registrations, review description of works; meeting with C Cole and B Halperin regarding response to plaintiff's motion to reject magistrates decision to require 2 manuscripts | 0.50 | 600 | 300.00 |
| 01/30/23 | BH | Finalize and send letter objecting to Plaintiff's privilege log and review additional research for same (1.2); conduct research for and draft response to Plaintiff's objection to 1/11 magistrate order (5.4); speak with members of CDAS team re: same (0.5); review Plaintiff's letter to Court seeking extension and begin drafting response (1.0). | 8.10 | 450 | 3,645.00 |
| 01/30/23 | CMC | Review text messages produced by Plaintiff (.2); | 5.90 | 345 | 2,035.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | revise RFAs (.5); create folder of unredacted texts for plaintiff pursuant to Judge's Order (.4); call with B. Halperin and N. Wolff re strategy for opposition to Plaintiff's Rule 72 objections (.3); discuss strategy for opposition to Plaintiff's Rule 72 Objections with N. Wolff (.3); research case law and supporting authority in connection with response to Plaintiff's Rule 72 objcetions (2.3); draft response to Plaintiff's Rule 72 Objections (.7) ; review Plaintiff's copyright registrations and manuscripts produced in discovery in connection with response to Rule 72 objections (.6); call with Z. Press re response to Plaintiff's Rule 72 objections (.6) | | | |
| 01/30/23 | EA | Revise letter objecting to Plaintiff's privilege log (.5); call with B. Halperin re: manuscript versions research (.2); call with C. Cole re: same (.1); review court letters and filings (.5); research multiple versions of final work under copyright law (1.5). | 2.80 | 325 | 910.00 |
| 01/31/23 | NEW | Strategize with C Cole and B Halperin for summary judgement motion, review differences in plots in Crave and Masqued/ Blue Moon series | 0.40 | 600 | 240.00 |
| 01/31/23 | BH | Draft letter responding to Plaintiff's 1/30 request for discovery extension and discuss same with C. Cole (3.1); draft response to Plaintiff's objection to 1/11 magistrate order (3.8); communicate with clients and Plaintiff's counsel re: Court order denying extension request and deposition scheduling (0.3); further communicate with Plaintiff's counsel and Prospect counsel re: deposition scheduling (0.5). | 7.70 | 450 | 3,465.00 |
| 01/31/23 | CMC | Call with L. Pelletier (.4); strategize with B. Halperin re response to Plaintiff's Rule 72 objections and discuss differences between Plaintiff's manuscripts and Crave series for purposes of brief (1); draft response letter to court re Plaintiff's request for discovery extension (.8); review court transcripts in connection with response letter to court re Plaintiff's request for discovery extensions (.5); review Plaintiff's letter to court requesting discovery extension (.3); research case law re derivates (2.2); draft response to Plaintiff's Rule 72 objections (2); review Plaintiff's manuscripts identified by Plaintiff pursuant to 1/11 Order (.8) | 8.00 | 345 | 2,760.00 |
| 01/31/23 | EA | Discuss discovery issues with B. Halperin and research same for letter to court (4); research manuscript drafts under Copyright Act (.8). | 4.80 | 325 | 1,560.00 |
| 01/31/23 | MTG | Research on attorney ethics obligations for solo attorney taking on demanding case; Research on standard of review for nondispositive magistrate rulings. | 2.60 | 275 | 715.00 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date:   March 1, 2023
Bill #     123405
Client #    01491 - 00004

RE:    <u>FREEMAN v. ENTANGLED</u>



| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/23 | BH | Draft response to Plaintiff's objection to magistrate order re: manuscripts (6.0); communicate with Plaintiff's counsel re: privilege log (0.3); discuss privilege log, motion to compel, and case strategy with C. Cole (0.4). | 6.70 | 450 | 3,015.00 |
| 02/01/23 | CMC | Review Plaintiff's redaction log the documents Plantiff produced in discovery in connection with same (2.8); upload Plaintiff's production of native files and review documents (.4); draft response to Plaintiff's Rule 72 objections (1.2); disucss response to Plaintiff's Rule 72 objections with B. Halperin (.1); Review individual rules of Mag. Judge in connection with discovery motions (.3); call with Z. Press re documents produced by Plaintiff, motion to compel schedule, and open discovery disputes (1.2); research case law in connection with response to Rule 72 objections (.8) | 7.10 | 345 | 2,449.50 |
| 02/01/23 | EA | Research waiver to magistrate judge objections and copyright law's stance on drafts and versions of a work. | 2.10 | 325 | 682.50 |
| 02/02/23 | NEW | Review and provide comments on response brief to court on plaintiffs request to overturn magistrates ruling on number of manuscripts that can be considered for substantial  similarity | 1.00 | 600 | 600.00 |
| 02/02/23 | BH | Draft response to Plaintiff's objection to magistrate order re: manuscripts (7.5); discuss deposition scheduling with N. Wolff and C. Cole. (0.5). | 8.00 | 450 | 3,600.00 |
| 02/02/23 | CMC | Review Plaintiff's manuscripts identified pursuant to court order in connection with response to Plaintiff's rule 72 objections (2.4); call with N. Wolff and B. Halperin re deposition scheudling (.5); call with B. Halperin and E. Safran re response to Plaintiff's Rule | 7.60 | 345 | 2,622.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -  00004      Bill# 123405      Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | 72 objections (.4); draft response to Plaintiff's Rule 72 objections (1.8); research case law in connection with response to Plaintiff's Rule 72 objections (2.5) | | | |
| 02/02/23 | EA | Update district court brief re: Plaintiff's objections to Magistrate's order with citations and caselaw. | 2.80 | 325 | 910.00 |
| 02/03/23 | NEW | Review plaintiffs proposed depositions schedule; strategize and work with team to coordinate who will attend each deposition and resources needed | 0.60 | 600 | 360.00 |
| 02/03/23 | BH | Attend call with Prospect counsel re: deposition scheduling. | 0.20 | 450 | 90.00 |
| 02/03/23 | CMC | Meet with defense counsel to discuss deposition scheduling (.2) | 0.30 | 345 | 103.50 |
| 02/03/23 | EA | Research fragmented literal similarity and update district court brief. | 1.40 | 325 | 455.00 |
| 02/06/23 | NEW | Review response letter brief supporting magistrates discovery decision on manuscripts; send comments to B Halperin | 0.50 | 600 | 300.00 |
| 02/06/23 | BH | Revise response to Plaintiff's objection to magistrate ruling re: manuscripts (2.8); communicate internally and with Prospect counsel re: same and other discovery issues (1.0); review Plaintiff's letter re: privilege log (0.3); communicate with Plaintiff's counsel re: deposition scheduling (0.4). | 4.50 | 450 | 2,025.00 |
| 02/06/23 | CMC | Send email to Universal re deposition scheduling (.2); Call with B. Halperin re:  discovery issues (.2); draft emails to clients re deposition scheduling (.8); call with Z. Press re Plaintiff's copyright registrations (.2); call with P. DiGilio re deposition schedulding (.3) | 1.70 | 345 | 586.50 |
| 02/06/23 | EA | Review revisions to brief responding to Magistrate's Order. | 0.20 | 325 | 65.00 |
| 02/07/23 | NEW | Call w/ C.Cole re deposition scheduling | 0.30 | 600 | 180.00 |
| 02/07/23 | BH | Revise and circulate draft of reponse to Plaintiff's objection re: manuscript versions (2.3); speak with C. Cole re: same and deposition scheduling (0.3). | 2.60 | 450 | 1,170.00 |
| 02/07/23 | CMC | Send emails to clients re response to Plaintiff's objections (.3); call with B. Halperin re deposition scheduling (.3); call with N. Wolff re deposition scheduling (.3); revise response to Plaintiff's Objections to Magistrate's Order (1.7); review Freeman's 4th set of RFPs (.2); review first 6 chapters of Crave in connection with response to Plaintiff's Objections to Magistrate's Order (.5); review first 6 chapters of Masqued in connection with response to Plaintiff's Objections to Magistrate's Order (.5); prepare exhibits to eresponse to Plaintiff's Objections to Magistrate's Order (.4); draft email to clients re discovery (.3); call with Z. Press re discovery schedule (.3); call with L. Pelletier and T. Wolff re: depositions (.8) | 5.60 | 345 | 1,932.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -  00004          Bill# 123405          Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/23 | BH | Finalize response to Plaintiff's manuscript objection and communicate with CDAS team re: same (2.6); communicate with C. Cole and Plaintiff's counsel re: depositions (0.3) | 2.90 | 450 | 1,305.00 |
| 02/08/23 | CMC | Call with B. Halperin re filing documents under seal (.2); draft letter re sealing documents (.3); call with B. Halperin re deposition (.3); call with E. Chan Lee re filing response to Plaintiff's objections (.2); edit response to Plaintiff's objections and prepare supporting documents and exhibits (3.8); call with Z. Press re prep for meet and confer with Plaintiff's counsel (.4) | 5.20 | 345 | 1,794.00 |
| 02/08/23 | ELCL | Fact check Defendants' Response To Plaintiff's Objections To Magistrate Judge Netburn's January 11, 2023 Order. | 1.50 | 275 | 412.50 |
| 02/08/23 | ELCL | Cite check Defendants' Response To Plaintiff's Objections To Magistrate Judge Netburn's January 11, 2023 Order. | 2.00 | 275 | 550.00 |
| ███ | ███████ | ████████████████████████████ | ███ | ███ | ███ |
| 02/08/23 | ELCL | Quote check Defendants' Response To Plaintiff's Objections To Magistrate Judge Netburn's January 11, 2023 Order. | 2.80 | 275 | 770.00 |
| 02/09/23 | BH | Correspond with Plaintiff's counsel and Prospect counsel re: deposition schedule. | 0.30 | 450 | 135.00 |
| ███ | ███████ | ████████████████████████████ | ███ | ███ | ███ |
| 02/13/23 | BH | Attend meet and confer re: discovery issues and debriefing call with Prospect counsel re: same (1.8); review correspondence to prepare for meet and conver (0.5); speak with C. Cole re: discovery issues (0.2). | 2.50 | 450 | 1,125.00 |
| 02/13/23 | CMC | Prepare for meet and confer with Plaintiff's counsel | 4.00 | 345 | 1,380.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491 - 00004    Bill# 123405    Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding outstanding discovery issues (1.2); call with Z. Press re items to discuss at meet and confer (.6); call with B. Halperin to discuss discovery issues (.2); attend meet and confer with Plaintiff's counsel (1.3); review documents produced in discovery in connection with meet and confer (.2) | | | |
| 02/14/23 | CMC | Prepare production of load files for plaintiff in connection with meet and confer (.7); review text messages produced by Entangled in connection with meet and confer (.8); draft email to Plaintiff re follow up from meet and confer (.3); review documents produced by Plaintiff in connection with meet and confer (.4) | 2.20 | 345 | 759.00 |
| 02/15/23 | BH | Meet with Universal re: 30(b)(6) deposition topics and preparation (0.5); discuss same with C. Cole (0.2). | 0.70 | 450 | 315.00 |
| 02/15/23 | CMC | Call with Universal re 30(b)(6) deposition (.5); call with B. Halperin re depositions (.2); call with L. Pelletier re: case status and update (.7) | 1.40 | 345 | 483.00 |
| 02/16/23 | CMC | Identify text messages between L. Pelletier and T. Wolff from 2019 in connection with meet and confer (.4); | 0.40 | 345 | 138.00 |
| 02/17/23 | NEW | Scheduling travel for out of office depositions in March with Stephanie and CeCe | 1.00 | 600 | N/C |
| ■■■■ | | ■■■■ | ■■ | ■■ | ■■ |
| 02/21/23 | CMC | Review Plaintiff's revised 30(b)(6) deposition topics to Macmillan, Universal, and Entangled (.8); draft objections to Plaintiff's revised 30(b)(6) deposition topics to Macmillan, Universal, and Entangled (1.1); review documents from Entangled production to prep with witness for 30(b)(6) deposition (2.5) | 4.40 | 345 | 1,518.00 |
| 02/22/23 | CMC | Call with Z. Press re depositions (.9); draft revised deposition notice for Baer (.2); draft revised deposition notice for Freeman (.2); draft revised deposition notice for McCauley (.2); review documents for Entangled 30(b)(6) deposition prep (2); send email to Entangled re 30(b)(6) topics (.3); emails with D. Goetzel re Wolff deposition (.3); draft Freeman deposition outline (.4) | 4.50 | 345 | 1,552.50 |
| 02/23/23 | BH | Review Plaintiff's letter seeking production of Wolff hard drives (0.4); discuss strategy for responding to letter with CDAS team and Wolff counsel (0.6); draft letter to court requesting additional time to respond to hard drive letter (1.1); review drafts of deposition notices (0.2); discuss miscellaneous discovery issues with C. Cole (0.4). | 2.70 | 450 | 1,215.00 |
| 02/23/23 | CMC | Call with B. Halperin re response to Plaintiff's motion to compel (.6); call with Stacy Abrams re deposition prep (.4); review documents produced in discovery in connection with Plaintiff's motion to compel (.7); call with Z. Press re deposition scheduling (.2); Review Plaintiff's motion to compel (.4); meet and confer with Plaintiff's counsel re text messages produced in discovery (.2); call with Ben Rose re Plaintiff's motion | 5.40 | 345 | 1,863.00 |

to compel (.4); call with B. Halperin and D. Goetzel re motion to compel (.2); emails to E. Chan Lee and S. Radu re deposition logistics, scheduling, and court reporters (.4); draft letter to court in response to motion to compel and review transcript from 12/22 hearing in connection therewith (.8); discuss and edit response letter to Plaintiff's motion to compel with B. Halperin (.4); send emails to Plaintiff's counsel re deposition locations (.2); revise list of objections to 30b6 deposition topics (.2); review local rules re witnesses attending depositions (.2)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/23/23 | EA | Call with B. Halperin re: Plaintiff's letter motion to compel (.2); review letter motion (.2); research showing for motion to compel production of harddrives (2.1). | 2.50 | 325 | 812.50 |
| ███ | ███████ | ███ | ███ | ███ |
| 02/24/23 | NEW | Call with C. Cole re discovery process and strategy | 0.20 | 600 | 120.00 |
| 02/24/23 | BH | Revise letter requesting additional time to respond to demand for hard drives and communicate with C. Cole refiling same (0.4); discuss miscellaneous discovery issues with C. Cole (0.2). | 0.20 | 450 | 90.00 |
| 02/24/23 | CMC | Finalize letter to court re hard drives (.3); call with B. Halperin re:  discussion of letter requesting additional time to respond to Plaintiff's motion to compel (.4); draft email to insurance company re Plaintiff's motion to compel and invoice for Carden Rose (.5); draft shell of B. Rose declaration and send to B. Rose (.3); emails with L. Pelletier re discovery (1) Review documents produced by Entangled in connection with client questions (2.2); draft letter in response to Plaintiff's motion to compel (.2); call with B. Halperin re miscellaneous discovery issues (.2); call with N. Wolff re discovery process (.2); send email to Macmillan re depositions (.2); revise Macmillan's response to Plaintiff's 2nd set of interrogatoties (.2); draft responses to Plaintiff's 4th set of requests for the production of documents (.4) | 6.10 | 345 | 2,104.50 |
| 02/24/23 | EA | Research witnesses attending depositions (1.4); review and distinguish plaintiff's caselaw from letter motion to compel production of harddrives (.6). | 2.00 | 325 | 650.00 |
| 02/25/23 | NEW | Review communications regarding timing of prior publications to refute new claims of infringement to discredit theory of fragmented similarity | 0.30 | 600 | 180.00 |
| 02/27/23 | BH | Review materials for and draft letter responding to Plaintiff's demand for hard drive production (4.3); speak with C. Cole and B. Rose re: responding to Plaintiff's motion to compel production of hard drives (0.5); speak with C. Cole re: depositions and motion practice (0.3). | 5.10 | 450 | 2,295.00 |
| 02/27/23 | CMC | Call with P. DeGiglio re deposition topics (.3); call with E. Safran re research for privilege log motion to compel (.2); review Judge Stanton's order denying | 5.70 | 345 | 1,966.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 123405          Page 6

Plaintiff's Rule 72 objections (.2); Call with Benjamin Rose  and B. Halperin re respond to Plaintiff's motion to compel production of hard drives (.5); discuss motions to compel with B. Halperin (.3); review Plaintiff's privilege logs in connection with Defendants' motion to compel (1); research case law in connection with Defendants' motion to compel (1.6); draft motion to compel privelege log (.8); review Plaintiff's motion to seal documents (.2); review Plaintiff's motion to compel the production of text messages (.3); review documents produced by T. Wolff and Entangled in connection with Kim deposition (.3)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/27/23 | EA | Call with C. Cole re: work product research (.2); review prior work product research and conduct additional research (.7). | 0.90 | 325 | 292.50 |
| 02/28/23 | NEW | Review order on production of manuscripts: review client correspondence (.2); call L. Pellitier re deposition prep (.2) | 0.20 | 600 | 120.00 |
| 02/28/23 | BH | Review Plaintiff's letter seeking production of unredacted text messages, draft response, and communicate with CDAS team re: same (4.7); attend S. Abrams deposition prep session (2.0); propose suggestions for T. Wolff declaration supporting response to demand for hard drives (0.5); speak with C. Cole and T. Wolff's counsel re: response to demand for hard drives (0.5); review draft of B. Rose declaration supporting response to demand for hard drives and speak with B. Rose re: same (0.5); speak with C. Cole and T. Wolff counsel re: general case strategy (0.2); speak with Prospect counsel re: general case strategy (0.3); speak with Prospect counsel re: strategy for responding to demand for hard drive letters (0.4); attend meet and confer with Plaintiff counsel re: 30(b)(6) deposition topics (0.3); review Court order overruling objection to magistrate order re: manuscripts and communicate internally and with clients re: same (0.5). | 9.90 | 450 | 4,455.00 |
| 02/28/23 | CMC | Call with B. Halperin re drafting responses to Plaintiff's motions to compel (.2); review emails and manuscripts from client in connection with Plaintiff's motion to compel the inspection of Wolff's hard drives (1.4); call with B. Halperin and D. Goetzel re T. Wolff delcaration in response to Plaintiff's motion to compel review of her hard drive (.5); call with B. Halperin and D. Goetzel re T. Wolff deposition (.3); call with E. Safran re research on Rule 37 in connection with fees for plaintiff's motion to compel review of T. Wolff's hard drive (.2); chat with nancy re plaintiff's motion to compel production of unredacted texts (.3); meet and confer with plaintiff's counsel re 30b6 deposition topics (.3); draft email to client re plaintiff's motion to unredact text messages (.2); call with L. Pelletier and N. Wolff re deposition prep and dicovery (.7); prepare for Abrams deposition with B. Halperin and Stacy Abrams (2.5); call with B. Halperin and Klaris law firm re motions to compel filed by plaintiff and upcoming | 8.80 | 345 | 3,036.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 123405        Page 7

depositions (.6); call with Klaris law firm re strategy for responding to Plaintiff's demand for hard drive letters (.4); draft response to plaintiff's motion to compel inspection of T. Wolff's hard drives (1.2)

02/28/23  EA    Call with C. Cole re: recovery under Rule 37 (.2); research Rule 37 recovery for attorney's fees for responding to motion to compel (1.1).        1.30    325    422.50



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
c/o Liz Pelletier
10940 S Parker Rd Suite 327
Parker, CO  80134

Bill Date:  May 1, 2023
Bill #    124429
Client #   01491 -00004

RE:    <u>FREEMAN v. ENTANGLED</u>



| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/23 | BH | Review proposed email to client discussing re-redaction of text messages (0.2); draft email to Plaintiff's counsel re: outstanding issues including interpretation of manuscripts order and text message production and correspond with co-counsel re: same (1.3); speak with C. Cole re: case status and strategy (0.3). | 1.80 | 450 | 810.00 |
| 04/03/23 | CMC | Review redactions to text messages produced in discovery consistent with Judge Netburn's order (4); prepare email to Tracy Wolff with samples of redacted text messages (.9); call with B. Halperin re outstanding follow up items to Plaintiff (.3); Review Plaintiff's manuscript identified for summary judgment in connection with expert report (.5) | 5.70 | 345 | 1,966.50 |
| 04/04/23 | BH | Call with E. Pelletier and C. Cole re: reproducing text messages. | 0.90 | 450 | 405.00 |
| 04/04/23 | CMC | Call with B. Halperin and E. Pelletier re discovery (.8); review Entangled's text messages produced with redactions in connection with call with client (2.9) | 3.70 | 345 | 1,276.50 |
| 04/05/23 | BH | Correspond with E. Easton re: expert report and with C. Cole re producing text messages. | 0.20 | 450 | 90.00 |
| 04/05/23 | CMC | Call with L. Koonce re discovery (.4); call with D. Goetzel re discovery (.4); review draft expert report (.5); review text message redactions (5.1) | 6.40 | 345 | 2,208.00 |
| 04/06/23 | BH | Discuss expert witness and text message issues with C. Cole. | 0.20 | 450 | 90.00 |
| 04/06/23 | CMC | ██████████ | ██ | ██ | ███ |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/23 | BH | Review and comment on initial draft of E. Easton expert report (1.7); review deposition transcripts to inform expert analysis and summary judgment (1.8). | 3.50 | 450 | 1,575.00 |
| 04/10/23 | CMC | Review text message redactions and create chart for client (7.2) | 7.20 | 345 | 2,484.00 |
| 04/11/23 | BH | Review deposition transcripts to inform expert analysis and summary judgment (0.4); discuss case strategy with CDAS team (0.2); send additional comments on revised expert report to E. Easton (0.4). | 1.00 | 450 | 450.00 |
| 04/11/23 | CMC | Discuss expert report with B. Halperin (.3) | 0.30 | 345 | 103.50 |
| 04/12/23 | NEW | Call with Liz Pelletier and C. Cole regarding deposition transcript | 0.30 | 600 | 180.00 |
| 04/12/23 | CMC | Call with N. Wolff and E. Pelletier re errata (.3); discuss assignment re deposition transcripts with intern (.2); prepare Pelletier errata and declaration (.4) | 0.90 | 345 | 310.50 |
| 04/17/23 | BH | Review email to client re: text messages and new document produced by plaintiff (0.2); review and comment on expert's draft analysis re: common tropes (0.2). | 0.40 | 450 | 180.00 |
| 04/17/23 | CMC | Review document produced by Plaintiff (.2); finalize chart of text message review and draft email to client re same (.6); prepare and send erratas and declarations to court reporter on behalf of Abrams and Entangled 30b6 (.2) | 1.00 | 345 | 345.00 |
| 04/18/23 | BH | Communicate with C. Cole and L. Pelletier re: text message re-production (0.4); research caselaw on substantial similarity to inform expert report (0.9). | 1.30 | 450 | 585.00 |
| 04/18/23 | CMC | Meet with B. Halperin to discuss text message review (.2); review errata for Macmillan 30b6 witness and send emails to client re same (.4); finalize text message review chart and draft email to client re same (.8); read plaintiff's manuscript identified in response to court order in connection with expert discovery and summary judgment (2.5) | 3.90 | 345 | 1,345.50 |
| 04/19/23 | NEW | Communication regarding Freeman filing of same action in CA against retailers and distributors | 0.50 | 600 | 300.00 |
| 04/19/23 | BH | Further review of caselaw to inform expert report (0.7); review deoposition transcripts to inform expert report and summary judgment (1.5); review and communicate internally and with Macmillan re: new Cali. complaint (0.2). | 2.40 | 450 | 1,080.00 |
| 04/19/23 | CMC | Review Plaintiff's complaint filed in California (.4); read plaintiff's manuscript identified in response to court order in connection with expert discovery and summary judgment and take notes for summary (8.1) | 8.50 | 345 | 2,932.50 |
| 04/20/23 | NEW | Call with B. Halperin, C. Cole and D. Goetzel re | 0.20 | 600 | 120.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004              Bill# 124429              Page 3

California suit.

| | | | | | |
|---|---|---|---|---|---|
| 04/20/23 BH | Research procedure and law for objecting to Plaintiff's filing new lawsuit against retailers in CA and communicate internally re: same. | 6.10 | 450 | 2,745.00 |
| 04/20/23 CMC | Internal meeting to discuss research in connection with California suit (.5); call with B. Halperin, N. Wolff and D. Goetzel re California suit (.2); read plaintiff's manuscript identified in response to court order in connection with expert discovery and summary judgment and take notes for summary (7.5) | 8.20 | 345 | 2,829.00 |
| 04/20/23 EA | Call with B. Halperin, C. Cole, and M. Gunther re: California lawsuit against Crave retailers and legal theories to enjoin (.3); research compulsory joinder and necessary parties (2.1). | 2.40 | 325 | 780.00 |
| 04/20/23 MTG | Research on filing of second infringement suit against retailers. | 2.70 | 275 | 742.50 |
| 04/21/23 NEW | Call with W. Szymanski regarding CA lawsuit; (.5) call with B. Halperin and C. Cole re strategy, review email to plaintiff's counsel (.3) | 0.80 | 600 | 480.00 |
| 04/21/23 BH | Review research re: objecting to new CA suit against retailers and communicate with Macmillan and internally re: same (2.0); speak with C. Cole re: strategy for Plaintiff's improper errata submissions (0.1); review E. Easton expert report and speak with her about same (1.7). | 3.80 | 450 | 1,710.00 |
| 04/21/23 CMC | Discuss CA filing with K. Swezey (.3); call with B. Halperin re Freeman errata and CA filing (.2); read plaintiff's manuscript identified in response to court order in connection with expert discovery and summary judgment and take notes for summary (3.6); call with Macmillan, N. Wolff, and B. Halperin re CA filing (.3); draft description of BMR (1.2); call with co-defense counsel re CA filing (.3); call with N. Wolff re CA filing (.2); research re errata sheets and substantively amending deposition testimony (.7); draft email to L. Pelletier re CA filing (.3); ███████ (.2); review Easton expert report and comment on same (.7) | 8.00 | 345 | 2,760.00 |
| 04/21/23 EA | Conduct research re: California district lawsuit against Crave retailers into options to enjoin federal district court cases and compulsory joinder. | 2.20 | 325 | 715.00 |
| 04/21/23 MTG | Research on injunction of second lawsuit by court adjudicating a prior action. | 3.60 | 275 | 990.00 |
| 04/24/23 BH | Speak with C. Cole re: motion to enjoin CA suit (0.2); communicate with L. Pelletier re: CA suit (0.1) | 0.30 | 450 | 135.00 |
| ████████ | ████████████████████████ | ███ | ██ | ███ |
| 04/24/23 EA | Draft and research letter motion re: enjoining | 1.10 | 325 | 357.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 124429        Page 4

California lawsuit against Crave retailers.

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/24/23 | MTG | Research on rules regarding notarized declarations attached to deposition transcripts. | 2.80 | 275 | 770.00 |
| 04/25/23 | NEW | Review expert report | 0.70 | 600 | 420.00 |
| ██████ | | ████████████████████ | ██ | ██ | ████ |
| 04/25/23 | EA | Draft letter motion re: enjoining California lawsuit against Crave retailers. | 2.80 | 325 | 910.00 |
| 04/25/23 | MTG | Additional research on authenticating depositions for summary judgment. | 1.20 | 275 | 330.00 |
| 04/26/23 | BH | Draft and circulate joint letter stipulating to more time for expert reports (0.1); review, comment on, and propose revisions to E. Easton expert report (7.5); speak with E. Easton re: same (0.5). | 8.10 | 450 | 3,645.00 |
| ██████ | | ████████████████ | ██ | ██ | ██ |
| ██████ | | ██████████████ | ██ | ██ | ██ |
| 04/27/23 | BH | Draft, revise, and circulate letter motion to enjoin CA lawsuit (7.8); communicate internally re: reproduction of text messages (0.2). | 8.00 | 450 | 3,600.00 |
| 04/27/23 | CMC | Call with Everlaw re reproduction of documents pursuant to Court Order (1); prepare documents of text messages to reproduce pursuant to Court Order (.6); review and edit motion to enjoin CA action (.4); draft email to insurance companies re CA filings (.3); | 2.30 | 345 | 793.50 |
| 04/27/23 | EA | Call with B. Halperin re: motion to enjoin research (.2); research claim splitting and privity for motion to enjoin California action (1); research first-filed doctrine for motion to enjoin California action (.6). | 1.80 | 325 | 585.00 |
| 04/28/23 | NEW | Review motion regarding enjoining CA action | 0.40 | 600 | 240.00 |
| 04/28/23 | BH | Review new version of E. Easton report and recommend further revisions and speak with C. Cole and E. Easton re: same (3.8); revise and circulate letter motion to enjoin CA lawsuit (2.8). | 6.60 | 450 | 2,970.00 |
| 04/28/23 | CMC | Call with B. Halperin re expert report (.4); revise expert report (6) | 6.40 | 345 | 2,208.00 |
| 04/28/23 | EA | Research additional points for letter motion to enjoin California case against Crave retailers. | 2.10 | 325 | 682.50 |
| 04/28/23 | MTG | Edited expert report to reflect proper citations. | 1.80 | 275 | 495.00 |
| | | ██████████████ | | | ███████ |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| 03/21/23 | Aptus Court Reporting LLC; Invoice # 1119215 | | 2,104.55 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 124429        Page 5

| | | | |
|---|---|---|---|
| | CERTIFIED COPY OF TRANSCRIPT OF:<br>Elizabeth Pelletier | | |
| 03/23/23 | Aptus Court Reporting LLC; Invoice # 1119633<br>CERTIFIED COPY OF TRANSCRIPT OF:<br>Tracy Wolff | | 3,221.70 |
| 03/23/23 | Aptus Court Reporting LLC; Invoice # 1119711<br>CERTIFIED COPY OF TRANSCRIPT OF:<br>Elizabeth Tzetzo | | 2,035.93 |
| 03/31/23 | Aptus Court Reporting LLC; Invoice # 1119228<br>CERTIFIED COPY OF TRANSCRIPT OF:<br>Tracy Wolff | | 3,543.69 |







# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  June 1, 2023
Bill #    124825
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED



| FOR PROFESSIONAL SERVICES RENDERED | | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 05/01/23 BH | Revise and finalize motion to enjoin California lawsuit against retailers (2.2); recommend revisions to and circulate draft of E. Easton expert report (1.9). | 4.10 | 450 | 1,845.00 |
| 05/01/23 CMC | Review documents produced during discovery in connection with motion to enjoin CA action (.3); revise motion to enjoin CA action (.7); draft Halperin declaration and prepare exhibits (.8); file motion to enjoin and supporting exhibits (.5) | 2.30 | 345 | 793.50 |
| 05/01/23 EA | Cite check letter motion to enjoin California action. | 1.10 | 325 | 357.50 |
| 05/02/23 NEW | Review Bloomsbury production | 0.20 | 600 | 120.00 |
| 05/02/23 NEW | Review defendant's expert report on tropes in YA | 0.70 | 600 | 420.00 |
| 05/02/23 BH | Review emails from Bloomsbury re: printing of Tempest Rising (0.2); propose revisions to E. Easton expert report and communicate with her and review new content for same (5.1); review Plaintiff's response to motion to enjoin California lawsuit and communicate with clients and co-defendants re: same (1.2). | 6.50 | 450 | 2,925.00 |
| 05/02/23 CMC | Review documents from Bloomsbury (.2); edit expert report and incorporate comments from clients (3.3) | 3.50 | 345 | 1,207.50 |
| 05/03/23 NEW | Call with Client and Tracy Wolff regarding ███████ ████████ | 0.50 | 600 | 300.00 |
| 05/03/23 BH | Propose further revisions to E. Easton expert report and communicate with her and defense group re: same (4.5); communicate internally and with Bloomsbury re: Tempest Rising emails (0.3) | 4.80 | 450 | 2,160.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/23 | BH | Legal research to inform reply ISO motion to enjoin CA action (1.3); tasks related to E. Easton expert report, including review and answering questions and communicating internally and with other defendants re: report and strategy (1.7); communicate with M. Gunther re: deposition errata and transcript review (0.2). | 3.20 | 450 | 1,440.00 |
| 05/04/23 | CMC | Call with B. Halperin re expert report (.4); send emails to clients re ███████████████ (.2); call with B. Halperin and L. Koonce re expert reports and summary judgment (.7); prepare Bloomsbury documents for production (.6); draft cover letter to expert report (.4); draft response to plaintiff's miscomparisons of BMR and Crave and review manuscripts and books in connection with same (1.2); ███████████████████ (.6) | 4.10 | 345 | 1,414.50 |
| 05/04/23 | MTG | Research on motion to strike errata standard (1.2); Began working on deposition digest.(3.4) | 4.60 | 275 | 1,265.00 |
| 05/05/23 | SJS | Discuss case strategy with B. Halperin re expert discovery | 0.20 | 580 | 116.00 |
| 05/05/23 | BH | Draft and conduct research for reply ISO mot to enjoin. | 2.50 | 450 | 1,125.00 |
| 05/05/23 | CMC | Call with B. Halperin re expert report and reply letter motion to enjoin the CA action (.2); draft sections of reply motion to enjoin and review plaintiff's manuscripts and Crave series in connection with same (2.9); revise appendices to expert report (.3); revise expert report (.2) | 3.60 | 345 | 1,242.00 |
| 05/05/23 | MTG | Worked on deposition digest; research on consolidation; research on requirement to bring claims against all defendants in a distribution chain, piecemeal litigation. | 5.50 | 275 | 1,512.50 |
| 05/07/23 | BH | Review latest version of E. Easton report. | 1.00 | 450 | 450.00 |
| 05/08/23 | NEW | Review final reply motion to motion to enjoin (.3) review final expert report (.6) | 0.90 | 600 | 540.00 |
| 05/08/23 | BH | Continue review of changes to E. Easton report and communicate internally and with her re: same (1.3); revise, finalize, and correspond with defense group re: reply ISO motion to enjoin (4.7). | 6.00 | 450 | 2,700.00 |
| 05/08/23 | ELCL | Per Ben Halperin prepare Reply to Enjoin brief for filing (.2), file Reply to Enjoin brief (.2). | 0.40 | 275 | 110.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -    00004              Bill# 124825              Page 3

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/23 | MTG | Continued work on deposition digest. | 3.60 | 275 | 990.00 |
| 05/09/23 | BH | Review and communicate re: defense group comments to E. Easton report. | 1.20 | 450 | 540.00 |
| ███ | █ | ████████████ | █ | █ | █ |
| 05/09/23 | MTG | Continued work on deposition digest. | 1.50 | 275 | 412.50 |
| 05/10/23 | BH | Final review and approval of E. Easton expert report (6.3); initial review of Plaintiff's expert reports (0.5). | 6.80 | 450 | 3,060.00 |
| 05/10/23 | CMC | Suggest edits to expert report and appendices (5.6); call with B. Halperin re expert report (.2); call with Emily Easton re expert report (.3); finalize and serve expert report (.6) | 6.70 | 345 | 2,311.50 |
| 05/10/23 | MTG | Continued work on deposition digest, focusing on access. | 1.60 | 275 | 440.00 |
| 05/11/23 | NEW | Review plaintiffs expert reports (.7 ) Call with defendants attorney regarding strategy to exclude reports (1) | 1.70 | 600 | 1,020.00 |
| 05/11/23 | BH | Call with defense group re: strategy for striking Plaintiff's experts (0.9); communicate with defense group re: same (0.4); communicate with E. Easton re: rebuttal report (0.3); further communication re: Plaintiff's experts (0.4); draft letter to Court seeking briefing re: striking experts (1.4). | 3.40 | 450 | 1,530.00 |
| 05/11/23 | CMC | Research prior cases where Plaintiff's expert was excluded (.6); call with co-defense counsel re Plaintiff's expert disclosures (.9); review Plaintiff's expert Chaski's report (.8); draft email to L. Pelletier re Plaintiff's experts (.5) draft letter to court re Plaintiff's expert witnesses (1.4); call with L. Pelletier (.9); research Plaintiff's expert witnesses and draft email to co-defense counsel re same (1.2) | 6.30 | 345 | 2,173.50 |
| 05/11/23 | MTG | Worked on deposition digests, continuing to highlight helpful tesitmony on similarity and access. | 4.40 | 275 | 1,210.00 |
| 05/12/23 | BH | Revise letter to Court seeking briefing re: striking experts. | 0.30 | 450 | 135.00 |
| 05/12/23 | CMC | Call with B. Halperin re letter to Court re Plaintiff's experts (.2); research case law in connection with letter to Court re Plaintiff's experts and revise letter (2.5); review protective order and send NDA to expert witness (.3) | 3.00 | 345 | 1,035.00 |
| 05/12/23 | MTG | Work on deposition digest, focusing on similarity. | 1.30 | 275 | 357.50 |
| 05/16/23 | NEW | Review meet and confer letter on use of expert opinions | 0.20 | 600 | 120.00 |
| 05/16/23 | NEW | Review Plaintiff expert reports | 1.50 | 600 | 900.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 124825          Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/23 | BH | Communicate internally re: defense strategy (0.2); review Reiss report to inform Easton rebuttal (0.6). | 0.80 | 450 | 360.00 |
| 05/16/23 | CMC | Review Judge Netburn's individual rules re meet and confer process (.2); send email to insurance company re status update on CA action (.2); | 0.40 | 345 | 138.00 |
| 05/16/23 | MTG | Work on deposition digest. | 4.10 | 275 | 1,127.50 |
| 05/17/23 | NEW | Review motion to stay the retailer's claim in central district of California | 0.30 | 600 | 180.00 |
| 05/17/23 | BH | Review Reiss report and speak with E. Easton re: rebuttal (0.6); draft letter to Court seeking immediate briefing re: improper experts (1.5). | 2.10 | 450 | 945.00 |
| 05/17/23 | CMC | Draft email to insurance company re expert witness compensation (.3); Touch base with E. Levine re expert witness discovery and CA action (.2); review plaintiff's motion to stay the CA action (.2) | 0.70 | 345 | 241.50 |
| ███ | ███ | ████████████████ | ██ | ██ | ███ |
| 05/17/23 | MTG | Research on strict liability in copyright. | 0.90 | 275 | 247.50 |
| 05/18/23 | NEW | Communications with Wendy Szymanski regarding new claims and insurance | 0.30 | 600 | 180.00 |
| 05/18/23 | BH | Revise letter to Court seeking immediate briefing re: improper experts. | 1.50 | 450 | 675.00 |
| 05/18/23 | CMC | Call with E. Pelletier re case status (1.3) | 1.30 | 345 | 448.50 |
| ███ | ███ | ████████████████ | ██ | ██ | ███ |
| 05/18/23 | MTG | Finalized research on document authentication rules in the Second Circuit; Research on expert witnesses sharing opinions on discovery documents; Continued work on deposition digest. | 4.10 | 275 | 1,127.50 |
| 05/19/23 | BH | Calls with defense group and C. Cole re: expert and summary judgment strategy (1.0); communicate with Plaintiff's counsel re: experts and legal research to inform same (1.0); communicate with defendants re: amended Califormia complaint (0.2). | 2.20 | 450 | 990.00 |
| 05/19/23 | CMC | Call with defense group and B. Halperin re: expert and summary judgment strategy (1.1); call with insurance companies re budget and status update (.9); call with E. Pelletier ███ (.1); call with B. Halperin re budget (.1) | 2.10 | 345 | 724.50 |
| ███ | ███ | ████████████████ | ██ | ██ | ███ |
| 05/22/23 | NEW | Review letter to Court regarding additional actions, filed by plaintiffs and excessive expert, witness | 0.30 | 600 | 180.00 |

| Cowan, DeBaets, Abrahams & Sheppard LLP | Client # 01491 - 00004 | Bill# 124825 | Page 5 |
|---|---|---|---|

reports.

| | | | |
|---|---|---|---|
| ███████ | ███████████████████ | ██ ██ ███ | |
| | ████████████████████ | | |
| | ████████████ | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/23 CMC | Call with B. Halperin re letter to the Court requesting conference (.3); draft letter to seal exhibits (.3); revise letter to court requesting conference and prepare exhibits (1.2); send as filed letter to clients (.2) | 2.00 | 345 | 690.00 |
| ███████ | ███████████████████ | ██ ██ ███ | | |
| 05/23/23 BH | Prepare revised budget for insurance (1.0); review Plaintiff's letter response to request for streamlining conference (0.2). | 1.20 | 450 | 540.00 |
| 05/23/23 CMC | Review Plaintiff's letter in opposition to Defendants' request for a conference (.3); update revised budget for insurance (.3) | 0.60 | 345 | 207.00 |
| 05/23/23 MTG | Continued work on deposition digest. | 1.10 | 275 | 302.50 |
| 05/24/23 SJS | Discuss expert strategy with. C. Cole. | 0.20 | 580 | 116.00 |
| 05/24/23 BH | Correspond with defense group re: expert issues and case strategy (1.5); speak with C. Cole re: rebutting damages expert (0.3); propose revisions to E. Easton rebuttal report and assemble appendix for same and speak with Easton re: same (6.1). | 7.90 | 450 | 3,555.00 |
| 05/24/23 CMC | Review report of Plaintiff's damages expert and review documents produced in discovery in connection therewith (1.5); call with B. Halperin re Plaintiff's damages expert and substantial similarity expert (.4); research case law in connectio with burden of establishing damges at trial (1.5) | 3.40 | 345 | 1,173.00 |
| 05/25/23 NEW | Review letter order from court regarding expert report; discuss with client; review hearing strategy with team | 0.30 | 600 | 180.00 |
| ███████ | ███████████████████ | ██ ██ ███ | | |
| 05/25/23 CMC | Call with E. Pelletier re court order in response to defendants' letter (.4); call with B. Halperin re court order in response to defendants' letter (.2); discuss same with N. Wolff (.2) | 0.80 | 345 | 276.00 |
| ███████ | ███████████████████ | ██ ██ ███ | | |



| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/26/23 | BH | Finalize and speak with defense group re: response to Plaintiff's request to appear at 6/2 conference via phone (0.2); communicate with E. Easton and defense group re: rebuttal report (0.4); communicate with CDAS and Macmillan re: strategy for defending retailer actions (0.9); review and communicate with defense group re: Plaintiff's additional letter re: 6/2 conference (0.3). | 1.80 | 450 | 810.00 |
| 05/31/23 | SJS | Discuss case strategy with team. | 0.10 | 580 | 58.00 |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| 03/21/23 | Aptus Court Reporting LLC; Invoice # 1119530 | 2,528.33 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474 Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date: July 1, 2023
Bill #   125324
Client #   01491 -00004

RE:   FREEMAN v. ENTANGLED



| Date | | Description | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| | | **FOR PROFESSIONAL SERVICES RENDERED** | **Hrs.** | **Rate** | **Amount** |
| 06/01/23 | NEW | Prep call for conference on summary judgement and expert reports | 0.70 | 600 | 420.00 |
| 06/01/23 | BH | Speak with Prospect counsel re: prep for June 2 conference. | 0.60 | 450 | 270.00 |
| 06/01/23 | CMC | Call with N. Wolff, B. Halperin and L. Koonce in preparation for court conference (.7) | 0.70 | 345 | 241.50 |
| 06/02/23 | BH | Prepare for, attend, and communicate with defendants after conference re: streamlining summary judgment and expert discovery. | 3.00 | 450 | 1,350.00 |
| 06/02/23 | CMC | Prep for and attend court conference (3); call with clients Wolff and Pelletier re court conference (1) | 4.00 | 345 | 1,380.00 |
| 06/05/23 | NEW | Call regarding expert rebuttal strategy | 1.00 | 600 | 600.00 |
| ███ | | ███████ | ██ | ██ | ████ |
| 06/05/23 | SJS | Strategy call with ream re expert discovery; review and revise letter to the court re same. | 1.00 | 580 | 580.00 |
| 06/05/23 | BH | Review C. Chaski expert report (1.0); attend call with defense group re: summary judgement/expert strategy (0.8); draft and revise letter updating Court after June 2 conference (4.0). | 5.80 | 450 | 2,610.00 |
| 06/05/23 | CMC | Call with defense counsel for Entangled, Macmillan, and Wolff re letter to judge re summary judgment and experts (.9) | 0.90 | 345 | 310.50 |
| 06/06/23 | SJS | Emails re expert discovery and MSJs (.1); discuss case strategy with C. Cole (.2) | 0.10 | 580 | 58.00 |
| 06/06/23 | BH | Review comments to and revise post-June 2 conference letter, and communicate with defense | 3.40 | 450 | 1,530.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00004        Bill# 125324        Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | group re: same (3.3); email with potential rebuttal experts to Drs. Chaski and Juola (1.1). | | | |
| 06/06/23 | CMC | Call with B. Halperin re expert witnesses (.2); research potential expert witnesses (.5) | 0.70 | 345 | 241.50 |
| 06/06/23 | MTG | Worked on deposition digests. | 0.40 | 275 | 110.00 |
| 06/07/23 | BH | Further revise post-conference letter re: rebuttal experts and communicate with defense group and review comments re: same (5.0); review C. Chaski expert report and speak with potential expert A. Johnson re: rebuttal (1.0); speak with L. Pelletier re: letter and defense strategy (0.5). | 6.50 | 450 | 2,925.00 |
| 06/07/23 | CMC | Call with B. Halperin re expert witnesses (.4); call with potential expert witness (.6); review Kim deposition transcript (.3); call with L. Pelletier (.6); review Pelletier deposition transcript (.4); revise draft letter to court re motion for summary judgment briefing (1); draft email to insurance company re retention of rebuttal expert witness (.4); review documents produced in discovery re letter to court (.3); review Chaski and Juola expert reports (1) | 5.00 | 345 | 1,725.00 |
| ███████ | ███ | ████████████████████████ | ██ | ██ | ████ |
| 06/07/23 | MTG | Worked on deposition digest. | 0.50 | 275 | 137.50 |
| 06/08/23 | BH | Review C. Chaski and P. Juola expert reports (1.3); communicate with C. Cole and potential expert M. Coulthard re: rebuttal (0.8). | 2.10 | 450 | 945.00 |
| 06/08/23 | CMC | Call with B. Halperin and potential expert (.7); call with B. Halperin re expert discovery (.2); emails with co-denfense counsel re questions about documents produced in discovery (.4); draft email to insurance company re retention of expert witness (.2); | 1.50 | 345 | 517.50 |
| 06/08/23 | MTG | Worked on deposition digest. | 1.40 | 275 | 385.00 |
| 06/09/23 | BH | Review Chaski/Juola expert reports and conduct legal and factual research re: forensic linguistics to inform rebuttal and Daubert strategy. | 3.10 | 450 | 1,395.00 |
| 06/09/23 | MTG | Continued work on deposition digest. | 4.80 | 275 | 1,320.00 |
| 06/11/23 | BH | Review background articles re: forensic linguistics to inform rebuttal of plaintiff's experts. | 1.40 | 450 | 630.00 |
| 06/12/23 | CMC | Review Easton rebuttal report | 0.50 | 345 | 172.50 |
| 06/12/23 | MTG | Continued work on deposition digest. | 3.20 | 275 | 880.00 |
| 06/13/23 | CMC | Review documents produced in discovery and deposition testimony in order to answer questions from expert rebuttal witness and draft email re same (4.3); review draft of Easton rebuttal expert report (1.3) | 5.60 | 345 | 1,932.00 |
| 06/13/23 | MTG | Worked on deposition digest. | 3.90 | 275 | 1,072.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP       Client # 01491  -  00004          Bill# 125324          Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/23 | SJS | Discuss case strategy with C. Cole re: expert witness | 0.50 | 580 | 290.00 |
| 06/14/23 | BH | Speak with CDAS and defense group re: case status and strategy (0.8); email M. Coulthard re: expert questions and potential retention (0.5); review Order severing substantial similarity and communicate with defense group re: same (0.8); draft letter responding to Order (3.0). | 5.10 | 450 | 2,295.00 |
| ███ | | ████████████████████ | ██ | ██ | ████ |
| 06/15/23 | NEW | Review draft letter to J Stanton on scheduling summary judgement briefing | 0.30 | 600 | 180.00 |
| 06/15/23 | BH | Revise and communicate with CDAS and clients re: letter responding to Order severing substantial similarity (2.2); review research memo re: forensic linguistics and further communicate with M. Coulthard re: potential retention (0.4). | 2.60 | 450 | 1,170.00 |
| 06/15/23 | CMC | Discuss summary judgment briefing with interns (.4); draft motion to seal exhibits (.4); research case law re publishing cases and substantial similarity for letter to Judge Stanton (2.5); edit letter to Judge Stanton (1); suggest edits to Easton expert rebuttal report and review Reiss report in connection with same (2) | 6.30 | 345 | 2,173.50 |
| 06/16/23 | BH | Revise, finalize, and communicate re: letter responding to Order severing substantial similarity (2.1); communicate with E. Pelletier re: public access to docket (0.2). | 2.30 | 450 | 1,035.00 |
| 06/16/23 | CMC | Finalize exhibits to letter to Stanton and file (1.2); send emails to clients and co-counsel re as-filed letter and exhibits (.3); review documents produced during discovery in connection with Easton rebuttal report (1.3) | 2.80 | 345 | 966.00 |
| ███ | | ████████████████ | ██ | ██ | ████ |
| 06/20/23 | CMC | Call with B. Halperin and potential rebuttal expert witness (.5) | 0.50 | 345 | 172.50 |
| 06/20/23 | MTG | Continued work on deposition digest. | 1.30 | 275 | 357.50 |
| 06/21/23 | NEW | Review, plaintiffs, filing regarding summary judgment, limited to substantial, similarity, and request for reconsideration (.5). Review draft response and send comments (.5). | 1.00 | 600 | 600.00 |
| 06/21/23 | BH | Draft letter responding to Plaintiff's letters seeking pre-motion conference on summary judgment and opposing same by Defendants (8.1); communicate with CDAS team and defense group re: same (.4). | 8.50 | 450 | 3,825.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491 - 00004    Bill# 125324    Page 4

| | | | | | |
|---|---|---|---|---|---|
| 06/21/23 | CMC | Call with CDAS team re Plaintiff's 6/20 filings (.4); draft motion to seal (.2); prepare exhibits to letter to court (.6); review deposition transcripts in connection with letter to court in response to Plaintiff's letters (1.2); review Plaintiff's motion in opposition to Defendants' pre-motion conference letter (.5); review Plaintiff's pre-motion conference letter (.5); review prior motions and letters to court in connection with drafting letter to court in response to Plaintiff's letters (.6); review portions of Crave and Plaintiff's manuscript in connection with drafting letter to court in response to Plaintiff's letters (2.4); draft section of letter in response to Plaintiff's letters (.8) | 7.20 | 345 | 2,484.00 |
| 06/21/23 | MTG | Research on standard of review for motion for reconsideration; worked on response letter. | 2.20 | 275 | 605.00 |
| 06/22/23 | NEW | Review letter to court regarding expert reports and motion for summary judgement | 0.20 | 600 | 120.00 |
| 06/22/23 | BH | Revise summary judgment response letter and communicate with defense group re: same (3.5); propose revisions to E. Easton rebuttal report (0.5). | 4.00 | 450 | 1,800.00 |
| ██████ | | ██████████████████████ | ███ | ███ | ██████ |
| 06/23/23 | NEW | Review plaintiffs request to seal manuscript (.2); review responsive letter (.1); call with B Halperin and C Cole regarding copyright statute and regulations requiring public access to deposits submitted to Copyright office (.4) | 0.70 | 600 | 420.00 |
| 06/23/23 | BH | Further revise and finalize summary judgment response letter (1.8); review and revise letter addressing sealing of Plaintiff's manuscripts (1.8). | 3.60 | 450 | 1,620.00 |
| 06/23/23 | CMC | Prepare exhibits to letter to court (.4); review Plaintiff's letter re sealing manuscripts, research case law re same, and draft letter/motion to seal in response to same (1.8); revise letter to court in response to Plaintiff's letters (1); file letters with court (.5) | 3.70 | 345 | 1,276.50 |
| ██████ | | ██████████████████████ | ███ | ███ | ██████ |
| 06/27/23 | BH | Discuss case strategy and response to recusal letter with CDAS team and defense group (0.6); review research for and draft letter responding to recusal request (1.6); review Plaintiff's motion for reconsideration of severence ruling and discuss response with C. Cole (0.8). | 3.00 | 450 | 1,350.00 |
| 06/27/23 | CMC | Draft opposition to Plaintiff's motion for reconsideration of the 6-14 Order (7.7) | 7.70 | 345 | 2,656.50 |
| 06/27/23 | ELCL | Per B. Halperin review and prepare letter for filing (.2), update document and make updated pdf(.1), file recusal response letter (.2). | 0.50 | 275 | 137.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00004        Bill#  125324        Page 5

| 06/28/23 | NEW | Communications w/ B.Halperin regarding access to Copyright deposits that are registered with the office | 0.20 | 600 | 120.00 |
|---|---|---|---|---|---|
| 06/28/23 | BH | Propose revisions to E. Easton rebuttal report and speak with her re: same (3.7); draft reply letter re: unsealing manuscripts and discuss same with defense group (1.7); speak with E. Pelletier re: ██████ ████████████ 0.5). | 5.90 | 450 | 2,655.00 |
| 06/28/23 | ELCL | Per B. Halperin review and prepare letter for filing (.2), update document and make updated pdf(.1), file sealing response letter (.2). | 0.50 | 275 | 137.50 |
| 06/29/23 | BH | Revise opposition to Plaintiff's motion for reconsideration of 6/14 Order. | 5.40 | 450 | 2,430.00 |
| ████ | ████████████ | | ██ | ██ | ████ |
| 06/30/23 | BH | Further revise and correspond with defense group re: opposition to motion for reconsideration of 6/14 Order. | 7.00 | 450 | 3,150.00 |
| 06/30/23 | CMC | Draft email re case status update (.8); revise opposition to motion for reconsideration (.7); call with M. Gunther and B. Halperin re research for opposition to motion for reconsideration (.1) | 1.60 | 345 | 552.00 |
| 06/30/23 | MTG | Research and edits for opposition to motion for reconsideration. | 1.80 | 275 | 495.00 |

███████████████████                    ████████

DISBURSEMENTS

| 03/31/23 | Lexitas; Invoice # 1425852 | 4,410.07 |
|---|---|---|
| 04/30/23 | Everlaw, Inc.; Invoice # 82064 | 1,464.00 |
| 05/31/23 | Everlaw, Inc.; Invoice # 84367 | 1,464.00 |
| 06/20/23 | SOUTHERN DISTRICT REPORTERS PC-LYNNE FREEMAN v TRACY DEEBS-ELKENANEY, Case No 22CV02435 | 48.00 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY  10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA  17361

Bill Date:  August 1, 2023
Bill #    125427
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED



| Date | | Description | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| | | **FOR PROFESSIONAL SERVICES RENDERED** | **Hrs.** | **Rate** | **Amount** |
| 07/02/23 | BH | Review defense group comments to opp'n to mot. for reconsideration and circulate revised draft. | 0.50 | 450 | 225.00 |
| 07/04/23 | CMC | Revise opposition to Plaintiff's motion for reconsideration and prepare exhibits (.8) | 0.80 | 345 | 276.00 |
| 07/05/23 | BH | Revise opposition to motion for reconsideration per defense group comments and finalize same (6.4); communicate with M. Passin re: confidentiality of exhibits to filing (0.4). | 6.80 | 450 | 3,060.00 |
| 07/05/23 | CMC | Draft email with case status summary (.3); discuss redactions to deposition transcripts with B. Halperin (.2); revise opposition to Plaintiff's motion for reconsideration and supporting exhibits (.8); call with M. Passin and B. Halperin re filing exhibits under seal (.2); draft motion to seal exhibits (.4); | 2.00 | 345 | 690.00 |
| 07/05/23 | MTG | Cite check and edit of opposition to motion for reconsideration. | 1.60 | 275 | 440.00 |
| 07/05/23 | MTG | Cite check and edit of reconsideration brief. | 0.80 | 275 | 220.00 |
| 07/10/23 | BH | Review Court order re: sealing and discuss same with CDAS team. | 0.20 | 450 | 90.00 |
| 07/10/23 | CMC | Review Court order re Defendants' motion to seal (.3) | 0.30 | 345 | 103.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/11/23 | BH | Correspond with E. Pelletier re: ████████ | 0.30 | 450 | 135.00 |
| 07/13/23 | BH | Preliminary research and planning for substantial similarity summary judgment brief. | 0.50 | 450 | 225.00 |
| 07/13/23 | CMC | Discuss summary judgment brief with B. Halperin (.2); review case law in connection with motion for summary judgment (.4) | 0.60 | 345 | 207.00 |
| 07/14/23 | CMC | Draft summary judgment motion and review case law in connection with same (2.1) | 2.10 | 345 | 724.50 |
| 07/17/23 | CMC | Review case law in connection with summary judgment motion (1) | 1.00 | 345 | 345.00 |
| 07/18/23 | BH | Review Plaintiff's reconsideration reply. | 0.20 | 450 | 90.00 |
| 07/18/23 | CMC | Research case law in connection with motion for summary judgment (3.6) | 3.60 | 345 | 1,242.00 |
| 07/18/23 | MTG | Gathered cases on substantial similarity between literary works at summary judgment. | 0.80 | 275 | 220.00 |
| 07/19/23 | BH | Work on draft of motion for summary judgment on substantial similarity (1.0); review and communicate with defense group re: court orders reversing severance of substantial similarity and referring dispositive motions to magistrate (1.0). | 2.00 | 450 | 900.00 |
| 07/19/23 | CMC | Review plaintiff's reply motion for recondition and supporting declaration and exhibits (.3). call with B. Halperin (.3) | 1.60 | 345 | 552.00 |
| 07/19/23 | MTG | Continued research on substantial similarity between literary works. | 0.50 | 275 | 137.50 |
| 07/20/23 | SJS | Review recent court orders and discuss implications with team. | 0.20 | 580 | 116.00 |
| 07/20/23 | BH | Communicate with CDAS team and defense group re: strategy following recent court orders re: reversal of severance and referral to magistrate. | 1.60 | 450 | 720.00 |
| 07/20/23 | CMC | Speak with team re Stanton's granting of plaintiff's motion for reconsideration and order from Netburn re scheduling (.4); research in connection with summary judgment motion (1.9); respond to emails re docket filings and orders (.3); review Judge Netburn's individual rules re scheduling and motion practice (.2) | 2.80 | 345 | 966.00 |
| 07/21/23 | BH | Further communicate with CDAS team and defense group, as well as clients, re: strategy following recent court orders (4.2); communicate with M. Coulthard re: retention and work on rebuttal report (0.5). | 4.70 | 450 | 2,115.00 |
| 07/21/23 | CMC | Call with B. Halperin to discuss proposed joint schedule re expert witnesses and summary judgment and Daubert motions (.4); call with B. Halperin and L. | 1.00 | 345 | 345.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 125427        Page 3

Koonce re scheduling expert witnesses and summary judgement and Daubert motions (.6)

| | | | | | |
|---|---|---|---|---|---|
| ██████ | ████████████████████ | | ███ | ███ | ███ |
| 07/24/23 | CMC | Call with B. Halperin re expert witnesses (.6); draft email to insurance company re expert witnesses and case update (.6); review Federal Rules of Civil Procedure re payment of expert witness fees (.3); review correspondence from Plaintiff's counsel re scheduling (.3); correspond with expert rebuttal witness (.2) | 2.00 | 345 | 690.00 |
| 07/24/23 | MTG | Research on dispositive motions referred to magistrate judges. | 2.90 | 275 | 797.50 |
| 07/25/23 | SJS | Discuss MSJ timing and strategy with B. Halperin. | 0.20 | 580 | 116.00 |
| 07/25/23 | BH | Speak with CDAS team re: case status and strategy (0.3); prepare for and attend Court conference re: pre-trial schedule (1.5); communicate with CDAS, defense group and M. Coulthard re: next steps following conference (1.2); draft M. Coulthard and D. Woolls engagement letters (1.0); analyze P. Juola report to inform rebuttal (1.0). | 5.00 | 450 | 2,250.00 |
| 07/25/23 | CMC | Call with Court re summary judgment, expert witness, and Daubert motion scheduling (.7); draft email to client re summary of hearing (.4); discuss court conference with N. Wolff (.2) | 1.30 | 345 | 448.50 |
| ██████ | ████████████████████ | | ███ | ███ | ███ |
| ██████ | ████████████████████ | | ███ | ███ | ███ |
| 07/26/23 | CMC | Draft 56.1 Statement (4.6); Call with B. Halperin and rebuttal expert witnesses (.8) | 5.40 | 345 | 1,863.00 |
| ██████ | ████████████████████ | | ███ | ███ | ███ |
| ██████ | ████████████████████ | | ███ | ███ | ███ |
| 07/27/23 | CMC | Review scheduling order from the Court re summary judgment briefing and expert discovery (.3); send emails to client re same (.3) | 1.20 | 345 | 414.00 |
| ██████ | ████████████████████ | | ███ | ███ | ███ |

Cowan, DeBaets, Abrahams & Sheppard LLP     Client # 01491  -  00004     Bill# 125427     Page 4

| 07/28/23 | NEW | Review rebuttal expert report | 0.60 | 600 | 360.00 |
|---|---|---|---|---|---|



| 07/28/23 | CMC | Draft 56.1 Statement (.4) | 0.40 | 345 | 138.00 |
|---|---|---|---|---|---|

| 07/31/23 | CMC | Respond to questions from rebuttal expert witness and review documents produced in discovery and expert reports re same (1); review comments and edits to rebuttal expert report from clients (.8); suggest edits to Easton rebuttal report (2.2) | 4.00 | 345 | 1,380.00 |
|---|---|---|---|---|---|

**DISBURSEMENTS**

07/31/23   Everlaw, Inc.; Invoice # 89354                                     1,464.00

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:   September 1, 2023
Bill #    125750
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED



| | FOR PROFESSIONAL SERVICES RENDERED | Hrs. | Rate | Amount |
|---|---|---|---|---|
| | ██████████████████████████ | ██ | ██ | ████ |
| | ██████████████████████████ | ██ | ██ | ████ |
| 08/03/23 BH | Correspond with M. Coulthard and Plaintiff re: request for Chaski data | 0.20 | 450 | 90.00 |
| 08/03/23 CMC | Review rebuttal expert's report and suggest edits (1.2) | 1.20 | 345 | 414.00 |
| 08/04/23 CMC | Review Wolff and Pelletier deposition transcripts in connection with Summary judgment (1) | 1.00 | 345 | 345.00 |
| 08/07/23 BH | Review new edits to E. Easton rebuttal report (0.3); communicate with CDAS, Plaintiff, and defense experts re: expert discovery issues (0.5); review and comment on Coulthard report draft and communicate with him re: same (6.6). | 7.40 | 450 | 3,330.00 |
| 08/07/23 CMC | Call with B. Halperin re expert discovery and upcoming deadlines (.2); respond to email from expert rebuttal witness in connection with expert report (.4); review comments from Macmillan to Easton rebuttal report and suggest edits to the report accordingly (1.8) | 2.40 | 345 | 828.00 |
| 08/08/23 NEW | Review and edit Easton expert rebuttal report on similarity | 1.50 | 600 | 900.00 |
| 08/08/23 BH | Analyze C. Chaski report to inform rebuttal and Daubert (0.8); speak with M. Coulthard re: rebuttal report (0.7); correspond with defense group re: expert issues (0.2); discuss overall case strategy with CDAS team (0.2). | 1.90 | 450 | 855.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -    00004        Bill# 125750        Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | ███ | ████████████ | ███ | ███ | ████ |
| 08/09/23 | BH | Answer M. Coulthard rebuttal questions (0.2); analyze Chaski report to inform rebuttal/Daubert (4.3); review and communicate re: CDAS and co-counsel comments to Easton rebuttal report (0.7). | 5.20 | 450 | 2,340.00 |
| 08/09/23 | CMC | Prepare documents for review by expert rebuttal witness (.5); call with B. Halperin re rebuttal reports (.4); Review edits and comments from clients to Easton rebuttal report along with Plaintiff's manuscript and the Crave series and suggest edits to Easton rebuttal report (4.4); review Chaski report and works at issue in connection with request from rebuttal linguist expert (.6); draft 56.1 statement and review Wolff deposition transcript in connetion with same (.8) | 6.70 | 345 | 2,311.50 |
| 08/10/23 | BH | Communicate with M. Coulthard and D. Woolls re: rebuttal assignment (0.8); analyze C. Chaski opinions to inform rebuttal and Daubert motion (3.4); revise proposed amended scheduling order and communicate with defense group and plaintiff re: same (0.8); review Macmillan comments ████████ ████████ (0.2). | 5.20 | 450 | 2,340.00 |
| 08/10/23 | CMC | Draft motion seeking clarification of scheduling order and draft proposed scheduling order (.8) | 0.80 | 345 | 276.00 |
| | ███ | ████████████ | ███ | ███ | ████ |
| | ███ | ████████████ | ███ | ███ | ████ |
| | ███ | ████████████ | ███ | ███ | ████ |
| 08/14/23 | CMC | Answer rebuttal expert's questions re Plaintiff's manuscript (.4); review documents produced in discovery in connection with question from rebuttal expert (.2); review portions of plaintiff's manuscript and Crave in connection with Easton rebuttal report and suggest edits to same (3.1) | 3.70 | 345 | 1,276.50 |
| | ███ | ████████████ | ███ | ███ | ████ |
| | ███ | ████████████ | ███ | ███ | ████ |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/23 | ELCL | Per B. Halperin prepare Summary Judgment Opposition, 56.1 statements and declarations for attorney review. | 0.70 | 275 | 192.50 |
| 08/16/23 | BH | Address comments in and propose further revisions to E. Easton rebuttal report (1.6); review and propose revisions to M. Coulthard rebuttal report (2.8); coordinate filing of motion to clarify scheduling order (0.3). | 4.70 | 450 | 2,115.00 |
| 08/17/23 | CMC | Review Blue Moon by Alyson Noel in connection with rebuttal expert report (1.1); review draft rebuttal expert report from Coulthard (.2) | 1.30 | 345 | 448.50 |
| 08/18/23 | BH | Review and propose revisions to M. Coulthard rebuttal report (1.8); speak with C. Cole re: expert issues (0.1). | 1.90 | 450 | 855.00 |
| 08/22/23 | BH | Prepare for and attend call with D. Woolls re: input on Coulthard rebuttal report (1.1); follow-up communication with M. Coulthard (0.5). | 1.60 | 450 | 720.00 |
| 08/22/23 | CMC | Review FAC and Chaski report in connection with Coulthard rebuttal report (.5) | 0.50 | 345 | 172.50 |
| 08/23/23 | BH | Review and comment on draft of Hillard rebuttal report. | 0.30 | 450 | 135.00 |
| 08/23/23 | CMC | Review draft rebuttal expert report by Rose Hilliard (.6) | 0.60 | 345 | 207.00 |
| 08/24/23 | NEW | Review rebuttle expert report from linguist. .5; office conference with Ben Halperin regarding report.2 | 0.70 | 600 | 420.00 |

| 08/24/23 CMC | Discuss appendices to Easton rebuttal report with B. Halperin (.3) | 0.30 | 345 | 103.50 |
|---|---|---|---|---|
| 08/28/23 CMC | Review edits to the Coulthard expert rebuttal report (.5); call with B. Halperin re expert rebuttal reports (.3); finalize appendices to Easton rebuttal reprort and add appendices cites to report (3); review Chaski search terms from report against works at issue (.6) | 4.40 | 345 | 1,518.00 |
| 08/30/23 BH | Review and recommend further edits to latest version of Coulthard rebuttal report (3.4); review latest version of Easton rebuttal report (0.5); communicate with L. Koonce and M. Coulthard re: rebuttal reports (0.7). | 4.60 | 450 | 2,070.00 |
| 08/30/23 CMC | Review documents produced in discovery in connection with expert reports (.5); call with B. Halperin re expert rebuttal reports (.5); suggest edits to Easton rebuttal report and review works at issue in connection therewith (3) | 4.00 | 345 | 1,380.00 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  October 1, 2023
Bill #    126120
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED

█████████████████████████        ████████████

| | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/23 | BH | Discuss expert deposition strategy and logistics with CDAS team, defense group, and Plaintiff's counsel. | 0.40 | 450 | 180.00 |
| 09/07/23 | BH | Communicate with defense group re: deposition scheduling and strategy (0.8); communicate with Plaintiff's counsel re: deposition scheduling, payment, and production of documents (1.2). | 2.00 | 450 | 900.00 |
| 09/07/23 | CMC | Call with B. Halperin and L. Koonce re expert witness depositions (.6) | 0.60 | 345 | 207.00 |
| ███████ | | █████████████████████ | ██ | ██ | ████ |
| 09/11/23 | BH | Discuss C. Witthohn deposition notice with CDAS team (0.2); revise and serve deposition notice (0.4); review Witthohn report and email from T. Wolff to inform deposition (1.4). | 2.00 | 450 | 900.00 |
| 09/11/23 | CMC | Draft deposition notice to Witthohn (.2) | 0.20 | 345 | 69.00 |
| 09/12/23 | BH | Prepare for C. Witthohn deposition. | 5.40 | 450 | 2,430.00 |
| ███████ | | █████████████████ | ██ | ██ | ████ |
| 09/13/23 | BH | Prepare for C. Witthohn deposition, take deposition, and communicate with defense group re: same (6.3); discuss summary judgment briefing with C. Cole (0.5). | 6.80 | 450 | 3,060.00 |
| 09/13/23 | CMC | Attend Witthohn deposition (4.5); meet with B. Halperin to outline draft of summary judgment motion (.7) | 5.20 | 345 | 1,794.00 |
| 09/19/23 | BH | Prep for P. Juola deposition. | 1.80 | 450 | 810.00 |

FOR PROFESSIONAL SERVICES RENDERED

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -   00004       Bill# 126120        Page 2

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/23 | CMC | Draft deposition notice for Chaski and serve (.2) draft deposition notice for Juola and serve (.2) | 0.40 | 345 | 138.00 |
| 09/20/23 | BH | Prep for P. Juola deposition (6.3); correspond with M. Coulthard re: NDA and depositions (0.5). | 6.80 | 450 | 3,060.00 |
| 09/20/23 | CMC | Discuss Juola deposition exhibits with B. Halperin (.2) | 0.70 | 345 | 241.50 |
| 09/21/23 | BH | Prep for P. Juola deposition (7.0); communicate with Plaintiff, M. Coulthard, and defense group re: scheduling deposition (1.3). | 8.30 | 450 | 3,735.00 |
| 09/21/23 | CMC | Respond to email from opposing counsel re document production (.2); prepare exhibit for Juola deposition (.8) | 1.00 | 345 | 345.00 |
| 09/22/23 | BH | Prep for P. Juola deposition. | 9.60 | 450 | 4,320.00 |
| 09/22/23 | CMC | Research case law in connection with Juola deposition preparation (.8) | 0.80 | 345 | 276.00 |
| 09/22/23 | MTG | Pulled research on privilege. | 0.30 | 275 | 82.50 |
| 09/25/23 | BH | Further prep for P. Juola deposition. | 4.00 | 450 | 1,800.00 |
| 09/26/23 | BH | Final prep for P. Juola deposition (1.3); take P. Juola deposition (5.8); prep for C. Chaski deposition (4.3). | 11.50 | 450 | 5,175.00 |
| 09/26/23 | CMC | Review deposition transcripts in connection with summary judgment motion (.9) | 0.90 | 345 | 310.50 |
| 09/27/23 | BH | Prep for C. Chaski deposition. | 10.40 | 450 | 4,680.00 |
| 09/27/23 | CMC | Prepare exhibits for Chaski deposition (3.1) | 3.10 | 345 | 1,069.50 |
| 09/28/23 | BH | Final prep for C. Chaski deposition (2.5); take C. Chaski deposition (6.0); communicate with defense group re: C. Chaski deposition (0.3). | 8.80 | 450 | 3,960.00 |
| 09/29/23 | BH | Draft paragraph of Daubert brief re: Chaski methodology (0.3); communicate with M. Coulthard re: Chaski deposition and next steps (0.2); communicate with defense group re: Plaintiff's request for SJ extension (0.2). | 0.70 | 450 | 315.00 |
| 09/30/23 | BH | Communicate with Plaintiff's counsel and defense group re: SJ extention request. | 0.20 | 450 | 90.00 |

DISBURSEMENTS

| Date | Description | | Amount |
|---|---|---|---|
| 08/10/23 | COURTS/USDC-CA-C 461LOS ANGELES | CA | 500.00 |
| 08/24/23 | CO CLK NY EF CO CLK NEW YORK | NY | 210.00 |
| 08/24/23 | CO CLK NY FEE EF CO CLEVELAND | OH | 6.28 |





# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law
41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  January 1, 2024
Bill #    126743
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED



| | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| **FOR PROFESSIONAL SERVICES RENDERED** | | | | | |
| 12/01/23 | BH | Correspond with defense group and Plaintiff's counsel re: page limit allocation (0.4); discuss MSJ and 56.1 statement issues with C. Cole (0.6); draft and revise SJ brief (general tightening, arguments re: independent creation and striking similarity) (6.3). | 7.30 | 450 | 3,285.00 |
| 12/01/23 | CMC | Call with B. Halperin re summary judgment (.5); draft motion for summary judgment (1.4); review Plaintiff's manuscripts re same (1.7); draft response to Plaintiff's SUF (3); review Plaintiff's documents produced in discovery (.7) | 7.30 | 345 | 2,518.50 |
| 12/03/23 | BH | Draft and revise SJ brief (revise intro and background and summary of Court). | 6.00 | 450 | 2,700.00 |
| ■■■ | ■■■ | ■■■■■■■■■■■■ | ■■ | ■■ | ■■■ |
| 12/04/23 | CMC | Call with B. Halperin re summary judgment brief (.2); draft motion for summary judgment and review the parties' works in connection with same (6.3); research re evidentiary objections and send email to S. Sholder with research and notes (.5) | 7.00 | 345 | 2,415.00 |
| 12/05/23 | SJS | Review background for Rule 56.1 objections. | 0.20 | 580 | 116.00 |
| 12/05/23 | BH | Draft and revise MSJ brief (tightening background sections, arguments re: characters, settings, total concept feel, lists and experts). | 8.20 | 450 | 3,690.00 |
| 12/05/23 | CMC | Review documents produced in discovery in connection with exhibits to motion for summary judgment (3.3); draft sections of summary judgment brief and review works at issue re same (3.1); review Plaintiff's indexes filed with her summary judgment motion (1.3) | 7.70 | 345 | 2,656.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004              Bill# 126743          Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/23 | BH | Draft and revise MSJ brief (general revisions and tightening, arguements re: manuscripts, fragmented similarity) (8.0); speak with C. Cole re: brief and supporting declarations (0.4). | 8.40 | 450 | 3,780.00 |
| 12/06/23 | CMC | Call with B. Halperin re summary judgment brief (.5); draft outlines of client declarations (1); review and compare works at issue in connection with motion for summary judgment and supporting documents (5.5); draft motion for summary judgment (1.3) | 8.30 | 345 | 2,863.50 |
| 12/07/23 | BH | Communicate with defense group and Plaintiff's counsel re: MSJ briefing page allocation and draft joint letter to Court (1.1); review legal research re: admissibility of Plaintiff's MSJ evidence (0.2); draft and revise MSJ brief (revising arguments re: access and addressing internal comments/changes) (2.6). | 3.90 | 450 | 1,755.00 |
| 12/07/23 | CMC | Draft shell outlines for client declarations (3); add cites to motion for summary judgment and draft SUF (4.3) | 7.30 | 345 | 2,518.50 |
| 12/08/23 | BH | Draft, revise, and circulate MSJ brief (aguments re: independent creation and striking similarity, general revisions/tightening). | 7.00 | 450 | 3,150.00 |
| 12/08/23 | CMC | Draft Defendants' SUF (3); add cites to Crave series to summary judgment brief (5) | 8.00 | 345 | 2,760.00 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 12/09/23 | NEW | Review and comment on brief for motion of summary judgment | 2.00 | 600 | 1,200.00 |
| 12/09/23 | BH | Revise and further tighten MSJ brief and address N. Wolff comments in same. | 2.20 | 450 | 990.00 |
| 12/11/23 | BH | Communicate with CDAS team re: SJ gameplan (0.3); communicate with defense group re: court order denying briefing allocation request (0.3); review and comment on Prospect SJ brief (0.8); revise SJ brief to tighten and cut length (1.1). | 2.50 | 450 | 1,125.00 |
| 12/11/23 | CMC | Call with B. Halperin re summary judgment brief and related filings (.2); add citations to record to summary judgment brief (4.4) | 4.60 | 345 | 1,587.00 |
| 12/11/23 | ELCL | Review and correct citation formats in Motion for Summary Judgment brief (1), cite check motion for summary judgment brief(3). | 4.00 | 275 | 1,100.00 |
| 12/12/23 | BH | Communicate with defense group and Plaintiff's counsel re: plan for clarifying page allocation request and draft related correspondence (1.1); draft proposed outline of T. Wolff declaration and review Plaintiff SJ exhibits to inform same (2.9); draft evidentiary objections (2.0) | 6.00 | 450 | 2,700.00 |
| 12/12/23 | CMC | Call with co-counsel re Court order re page limits (.2); discuss task list re summary judgment brief with B. Halperin (.2); draft Defendants' statement of | 5.00 | 345 | 1,725.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004        Bill#  126743        Page 3

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | undisputed facts and review cited documents in connection therewith (4.6) |  |  |  |
| 12/12/23 | ELCL | Continue to cite check motion for summary judgment brief (.8) and quote check brief (2). | 2.80 | 275 | 770.00 |
| 12/13/23 | BH | Review documents for and draft outline of E. Pelletier declaration (3.9); revise response to PSUF (2.0); legal research to inform evidence objections (1.3). | 7.20 | 450 | 3,240.00 |
| 12/13/23 | CMC | Call with B. Halperin re summary judgment brief (.5); draft defendants' statement of undisputed facts (5.4); review client declarations and related exhibits (1.9); | 7.80 | 345 | 2,691.00 |
| 12/13/23 | ELCL | Continue to quote check brief (4), fact check brief (3). | 7.00 | 275 | 1,925.00 |
| 12/14/23 | NEW | Review draft, brief, and make comments | 1.50 | 600 | 900.00 |
| 12/14/23 | BH | Communicate with C. Cole and defense group re: declarations, Plaintiff's errata, and other MSJ issues (0.8); revise and circulate outline of E. Pelletier declaration (0.7); revise counterstatement to PSUF (4.2); draft evidence objections (2.2). | 7.90 | 450 | 3,555.00 |
| 12/14/23 | CMC | Call with B. Halperin re summary judgment brief (.8); draft Cole declaration and prepare supporting exhibits (4); revise response to Plaintiff's SUF (2.2) | 7.30 | 345 | 2,518.50 |
| 12/14/23 | ELCL | Continue to fact check brief (3),  review edits to brief (.5), draft notice of motion and proposed order (1), convert and compare exhibits to production versions of books (2.5). | 7.00 | 275 | 1,925.00 |
| 12/15/23 | BH | Finish drafting and revise SJ evidence objections (7.1); revise and cirulate response to PSUF (1.4); speak with C. Cole re: evidence objection and other SJ issues (0.3); speak with E. Pelletier re: declaration and SJ strategy (0.8). | 9.60 | 450 | 4,320.00 |
| 12/15/23 | CMC | Add cites to and edit Defendants' SUF and response to Plaintiff's SUF (5); research case law and draft section of Defendants' evidentiary objections (2.7); | 7.40 | 345 | 2,553.00 |
| 12/16/23 | BH | Review defense group comments to SJ brief and communicate re: same (1.7); revise and communicate with defense group re: evidence objections (0.4); revise Defendants' SUF (3.0). | 5.10 | 450 | 2,295.00 |
| 12/16/23 | CMC | Edit and add record citations to motion for summary judgment and Defendants' SUF (6.2) | 6.20 | 345 | 2,139.00 |
| 12/17/23 | BH | Propose revisions to E. Pelletier declaration per her comments and circulate draft of same (2.8); revise evidence objections per defense group comments (0.8); revise Defense SUF (0.4); call with C. Cole to work through revisions to Defense SUF (2.3). | 6.30 | 450 | 2,835.00 |
| 12/17/23 | CMC | Call with B. Halperin re SUF (2.4); draft defendants' SUF (4.4) | 6.80 | 345 | 2,346.00 |
| 12/18/23 | NEW | Review various statements declarations and send comments | 0.80 | 600 | 480.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -  00004      Bill# 126743      Page 4

| | | | | | |
|---|---|---|---|---|---|
| 12/18/23 | BH | Revise and improve summary judgment brief including per defense group comments (10.3); review and revise SUF (0.8); revise evidence objections (0.8.) | 11.90 | 450 | 5,355.00 |
| 12/18/23 | CMC | Draft Cole declaration and exhibits (3.2); add cites to Defendants' SUF (1.6); draft request for judicial notice and research case law in connection therewith (2.2); revise Defendants' response to Plaintiff's SUF (.7); edit evidentiary objections (.6) | 8.30 | 345 | 2,863.50 |
| 12/19/23 | NEW | Review various declarations in support of defendants' motion for summary judgment, and an opposition to plaintiff | 1.00 | 600 | 600.00 |
| 12/19/23 | BH | Revise and communicate with defense group re: sealing letter (0.3); revise SJ brief and speak with C Cole re: same (2.6); revew and propose further revisions to latest Wolff Decl (4.3); review and comment on Kim Decl (1.6). | 8.80 | 450 | 3,960.00 |
| 12/19/23 | CMC | Call with B. Halperin re brief (1.4); draft Cole declaration and exhibits (1.2); add cites to brief (2.5); add cites to Defendants' SUF (1.3); prepare list of Plaintiff's documents used by defendants re confidentiality designations and send to Plaintiff (.8); edit sealing letter (.9); | 8.10 | 345 | 2,794.50 |
| 12/20/23 | BH | Revise MSJ brief, supporting declarations, and evidentiary objection, including per defense group comments (9.2); meet with C Cole to work through MSJ filing issues (1.6); communicate with defense group re: SJ filing issues (0.4); revise Cole declaration and SUF (1.0); revise sealing letter (0.2). | 12.40 | 450 | 5,580.00 |
| 12/20/23 | CMC | Call with B. Halperin re brief (1.7); edit exhibits to Cole declaration (4.5); review client declarations and add cites to SUF (2); edit response to Plaintiff's SUF (.4); create exhibits to Cole declaration (.9) | 9.50 | 345 | 3,277.50 |
| 12/21/23 | NEW | Review SJM brief | 1.00 | 600 | 600.00 |
| 12/21/23 | BH | Revise MSJ brief per defense group comments, as well as revise SUF and add SUF cites to brief (8.0); revise counterstatement to Plaintiff's SUF (2.3); further revise SUF to add helpful testimony quotes (1.8); review draft of request for judicial notice (0.2). | 12.30 | 450 | 5,535.00 |
| 12/21/23 | CMC | Draft, edit, and prepare Defendants' motion for summary judgment and all supporting documents (13.1) | 13.10 | 345 | 4,519.50 |
| 12/22/23 | BH | Revise and finalize all MSJ materials and communicate with CDAS and defense teams re: same. | 9.80 | 450 | 4,410.00 |
| 12/22/23 | CMC | Edits to motion for summary judgment and supporting exhibits and file brief (10.7.) | 10.70 | 345 | 3,691.50 |
| 12/28/23 | BH | Review and communicate with defense group re: Plaintiff's Daubert motion. | 0.70 | 450 | 315.00 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:   February 1, 2024
Bill #      127067
Client #    01491 - 00004

RE:    FREEMAN v. ENTANGLED



| | | FOR PROFESSIONAL SERVICES RENDERED | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/24 | BH | Speak with C. Cole re: Daubert strategy (0.3); review materials for and draft Daubert brief (3.6); communicate with expert witnesses re: case/Daubert update (0.8). | 4.70 | 450 | 2,115.00 |
| 01/02/24 | CMC | Call with B. Halperin re Daubert research (.3); research case law in connection with Daubert brief (.8) | 1.10 | 345 | 379.50 |
| 01/03/24 | BH | Draft Daubert brief and review Chaski Dep. transcript to inform same. | 6.70 | 450 | 3,015.00 |
| 01/03/24 | CMC | Research case law in connection with Daubert motion (2.3) | 2.30 | 345 | 793.50 |
| 01/04/24 | BH | Draft and review materials for Daubert brief (Chaski background and arguments re: her methodology) (5.1); legal research to support Daubert arguments (2.7). | 7.80 | 450 | 3,510.00 |
| 01/04/24 | CMC | Review Chaski report and compare materials used to Freeman's declaration exhibits in connection with Daubert motion (1.9) | 1.90 | 345 | 655.50 |
| 01/05/24 | BH | Draft Daubert brief (Chaski methodology and "fit" arguments) (6.0); draft and communicate with defense group re: email re: potentially streamlining Daubert (0.3). | 6.30 | 450 | 2,835.00 |
| 01/05/24 | CMC | Review Plaintiff's declaration in connection with Daubert motion (.3) | 0.30 | 345 | 103.50 |
| 01/06/24 | BH | Revise Daubert brief (tighten background re: Chaski). | 0.30 | 450 | 135.00 |
| 01/08/24 | BH | Draft Daubert brief (arguments re: Chaski methodology) and review materials to inform same. | 6.00 | 450 | 2,700.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491  -    00004    Bill# 127067    Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/08/24 | CMC | Review Chaski report and Plaintiff's manuscripts in connection with Daubert Brief (1.8) | 1.80 | 345 | 621.00 |
| 01/09/24 | BH | Draft Daubert brief (arguments re: Reiss/Juola/Chaski methodologies and background re: Juola). | 8.90 | 450 | 4,005.00 |
| 01/09/24 | CMC | Review documents in connection with Daubert motions (.6) | 0.60 | 345 | 207.00 |
| 01/10/24 | BH | Discuss Daubert ideas with C. Cole and add ideas to brief. | 0.20 | 450 | 90.00 |
| 01/11/24 | BH | Draft Daubert brief (Reiss background and arguments re: Chaski clusters and mosaic plagiarism). | 2.50 | 450 | 1,125.00 |
| 01/12/24 | BH | Draft Daubert brief (arguments re: Chaski mosaic and Reiss reliability, intro, general revisions and tightening). | 5.20 | 450 | 2,340.00 |
| 01/14/24 | BH | Revise Daubert brief (tighten re: Chaski background). | 0.30 | 450 | 135.00 |
| 01/16/24 | BH | Draft Daubert brief (arguments re: Reiss reliabilty and helpfulness, Reiss comparisons, Juola reliability, reviewing research re: expert reliability). | 11.90 | 450 | 5,355.00 |
| 01/16/24 | EA | Research caselaw and create citations for Daubert brief. | 1.90 | 325 | 617.50 |
| 01/17/24 | BH | Draft Daubert brief (args re: Reiss and Juola reliability, further revisions and tightening). | 7.20 | 450 | 3,240.00 |
| 01/17/24 | CMC | Edit section of Daubert brief and review Reiss's expert report and Easton's rebuttal report re same (2.6) | 2.60 | 345 | 897.00 |
| 01/17/24 | EA | Research caselaw for Daubert brief. | 2.90 | 325 | 942.50 |
| 01/18/24 | BH | Complete initial draft of Daubert brief and review expert testimony to inform same (3.8); communicate with defense group and clients re: Daubert (0.2). | 4.00 | 450 | 1,800.00 |
| 01/18/24 | CMC | Edit Daubert brief (.4) | 0.40 | 345 | 138.00 |
| 01/18/24 | EA | Research caselaw and draft citations for Daubert brief. | 1.30 | 325 | 422.50 |
| 01/22/24 | BH | Review and revise most recent version of Daubert brief and speak with L. Koonce re: same. | 5.00 | 450 | 2,250.00 |
| 01/23/24 | BH | Review C. Witthohn transcript to inform Daubert brief. | 0.40 | 450 | 180.00 |
| 01/24/24 | BH | Review Prospect edits to Daubert brief | 0.40 | 450 | 180.00 |
| ███████ | | ████████████████████████ | ███ | ███ | ███ |
| 01/25/24 | BH | Review C. Witthohn depo transcript to inform Daubert motion (0.4); discuss research for Daubert with CDAS team (0.2). | 0.60 | 450 | 270.00 |
| 01/26/24 | BH | Revise Daubert brief (revising arguments re: Juola and cutting for length). | 1.50 | 450 | 675.00 |
| 01/29/24 | BH | Revise Daubert brief (drafting Witthohn arguments and cutting for length). | 3.50 | 450 | 1,575.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -  00004        Bill# 127067        Page 3

| | | | | | |
|---|---|---|---|---|---|
| 01/30/24 | BH | Further revise Daubert brief to tighten all arguments and get under page limit and communicate with clients and Prospect counsel re: same. | 4.90 | 450 | 2,205.00 |
| 01/30/24 | CMC | Review and edit draft Daubert motion (.8) | 0.80 | 345 | 276.00 |
| 01/31/24 | BH | Revise Daubert brief to cut length and communicate with L. Koonce re: Prospect edits to brief (2.4); discuss Daubert/SJ strategy with C. Cole (0.2). | 2.60 | 450 | 1,170.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| 10/12/23 | Lexitas; Invoice # 1494957 | 4,407.25 |
| 10/12/23 | Lexitas; Invoice # | 1,080.00 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law
41 Madison Avenue, 38th Floor
New York, NY 10010
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  March 1, 2024
Bill #   127571
Client #  01491 - 00004

RE:    FREEMAN v. ENTANGLED



| | FOR PROFESSIONAL SERVICES RENDERED | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 02/01/24 BH | Further revise Daubert brief to add additional points re: Chaski and tighten arguments (1.7); communicate with Coulthard & Woolls re: Daubert update (0.2). | 1.90 | 450 | 855.00 |
| 02/02/24 BH | Review Prospect edits to Daubert brief and communicate with defense group re: same. | 0.70 | 450 | 315.00 |
| 02/04/24 EA | Cite and record check Daubert motion. | 1.00 | 325 | 325.00 |
| 02/05/24 BH | Communicate with defense group re: confidentiality and declarations for Daubert. | 0.30 | 450 | 135.00 |
| 02/05/24 CMC | Review confidentiality designations in connection with Plaintiff's summary judgment reply motion and email clients re same (3.6) | 3.60 | 345 | 1,242.00 |
| ███████ | ████████████████████ | ██ | ██ | ████ |
| 02/06/24 BH | Speak with C. Cole re: Daubert filing. | 0.20 | 450 | 90.00 |
| 02/06/24 CMC | Discuss exhibits to Daubert brief with B. Halperin (.2); review confidentiality designations in connection with Plaintiff's reply motion for SJ and send email to Plaintiff re same (.5); prepare exhibits to declaration (1.6) | 2.30 | 345 | 793.50 |
| 02/06/24 EA | Cite and record check Daubert motion. | 3.10 | 325 | 1,007.50 |
| 02/07/24 BH | Final revisions/review of Daubert brief and prep for filing. | 6.40 | 450 | 2,880.00 |
| 02/07/24 CMC | Prepare Daubert motion exhibits (1.3); finalize brief and exhibits and file (1.3) | 2.60 | 345 | 897.00 |
| ███████ | ████████████████████ | ██ | ██ | ████ |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client # 01491  -   00004        Bill# 127571        Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/08/24 | BH | Review and communicate with defense group re: Plaintiff's SJ opposition filing. | 2.00 | 450 | 900.00 |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 02/09/24 | SJS | Strategy call with B. Halperin. | 0.20 | 580 | 116.00 |
| 02/09/24 | BH | Review Chaski/Reiss supplemental declarations and consider strategy for alerting court regarding related litigation manipulation. | 3.40 | 450 | 1,530.00 |
| 02/09/24 | CMC | Review Plaintiff's summary judgment opposition papers and discuss same with B. Halperin (.6) | 0.60 | 345 | 207.00 |
| 02/12/24 | BH | Speak with Macmillan counsel re: SJ reply brief. | 0.60 | 450 | 270.00 |
| 02/12/24 | CMC | Send recently filed motion papers to insurance with summary of same (.3) | 0.30 | 345 | 103.50 |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| 02/13/24 | BH | Draft and conduct research for SJ reply brief (1.7); discuss reply strategy with CDAS team (0.7). | 2.40 | 450 | 1,080.00 |
| 02/13/24 | CMC | Call with B. Halperin re reply summary judgment motion (.7); research re 56.1 statements (2) | 2.70 | 345 | 931.50 |
| 02/14/24 | BH | Draft SJ reply brief (arguments re: manuscript versions). | 4.20 | 450 | 1,890.00 |
| 02/14/24 | CMC | Compare Plaintiff's additional statement of facts with Freeman indexes in connection with summary judgment reply brief (6.7) | 6.70 | 345 | 2,311.50 |
| 02/14/24 | MTG | Research on whether courts can implicitly vacate decisions without notice. | 2.70 | 275 | 742.50 |
| 02/15/24 | BH | Create first draft/outline of supplemental evidence brief and discuss same with CDAS team (2.9); draft SJ reply brief (arguments re: manuscripts/indexes/experts) (4.8). | 7.70 | 450 | 3,465.00 |
| 02/15/24 | CMC | Discuss evidentiary brief with B. Halperin and E. Safran (.4); review Chaski and Reiss supplemental declarations (.7) draft response to evidentiary objections (1.3); compare ASUF with Freeman indexes in connection with reply brief (2) | 4.40 | 345 | 1,518.00 |
| 02/15/24 | EA | Call with B. Halperin and C. Cole re: research for supplemental evidence brief for Summary Judgment filing. | 0.20 | 325 | 65.00 |
| 02/16/24 | BH | Draft SJ reply brief (arguments re: indexes/experts/access). | 6.00 | 450 | 2,700.00 |
| 02/16/24 | CMC | Compare Plaintiff's ASUF to indexes in connection with reply brief and continue to work on evidentiary | 4.00 | 345 | 1,380.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -   00004          Bill#  127571          Page 3

objections (4)

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/16/24 | MTG | Research on spoliation raised outside of discovery on SJ. | 0.90 | 275 | 247.50 |
| 02/19/24 | BH | Draft MSJ reply brief (args re: total concept and feel, differences in works) | 1.80 | 450 | 810.00 |
| 02/20/24 | NEW | Review plaintiffs reply summary Judgement brief | 0.60 | 600 | 360.00 |
| 02/20/24 | BH | Draft MSJ reply brief (args re: plaintiff's descriptions, character similarity) (8.1); call with discovery vendor to inform same (0.2); further review of opposition brief to inform same (0.5). | 8.80 | 450 | 3,960.00 |
| 02/20/24 | CMC | Call with e-discovery vendor and B. Halperin re Plaintiff's summary judgment brief (.2) | 0.20 | 345 | 69.00 |
| 02/20/24 | EA | Research caselaw for Evidentiary Supplemental Brief. | 2.30 | 325 | 747.50 |
| 02/21/24 | BH | Draft MSJ reply brief (args re: recasting ideas, characters, settings, access, and general tightening). | 6.60 | 450 | 2,970.00 |
| 02/21/24 | CMC | Call with B. Halperin re reply brief draft (.3); draft reply summary judgment brief and respond to Plaintiff's ASUF (6.4) | 6.70 | 345 | 2,311.50 |
| 02/21/24 | EA | Review caselaw Rule 26 and draft citations for evidentiary supplementary brief (.7); research caselaw re: ambiguous court rulings and SUF disputes for evidentiary supplementary brief (3.6). | 4.30 | 325 | 1,397.50 |
| 02/21/24 | MTG | Research on Rule 26(e), Rule 702 for supplemental motion to strike evidence. | 3.20 | 275 | 880.00 |
| 02/22/24 | BH | Complete initial draft of MSJ reply brief (general revisions/tightening and addressing specific Plaintiff args) (8.1); review reply brief research/comments and begin revising supplemental evidence brief (1.8). | 9.90 | 450 | 4,455.00 |
| 02/22/24 | CMC | Compare Plaintiff's ASUF to Freeman indexes in connection with reply summary judgment brief and review same (2.9) | 2.90 | 345 | 1,000.50 |
| 02/22/24 | EA | Review caselaw research re: ambiguous court rulings and SUF disputes for evidentiary supplementary brief and summarize same for B. Halperin. | 0.40 | 325 | 130.00 |
| 02/23/24 | NEW | View draft of summary judgment reply brief and provide comments to B. Halperin | 0.80 | 600 | 480.00 |
| 02/23/24 | BH | Draft and revise supplemental evidence brief (5.0); communicate with defense group re: strategy for responding to ASUF (0.5). | 5.50 | 450 | 2,475.00 |
| 02/23/24 | CMC | Call with B. Halperin re evidentiary brief (.3); finish ASUF comparison (1.8) | 2.10 | 345 | 724.50 |
| 02/23/24 | MTG | Research on reliability of descriptions of work in Rule 56.1 statements for summary judgment. | 1.30 | 275 | 357.50 |
| 02/24/24 | BH | Further draft and revise supplemental evidence brief. | 2.00 | 450 | 900.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 127571          Page 4

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/24 | BH | Further draft/revise supplemental evidence brief and revise MSJ copyright reply. | 7.30 | 450 | 3,285.00 |
| 02/25/24 | CMC | Edit and draft portions of evidentiary brief (2.3) | 2.30 | 345 | 793.50 |
| 02/26/24 | BH | Finish initial draft of supplemental evidence brief and then further revise that and copyright reply brief (general improvement/tightening/addressing open issues) (9.8); meet with C. Cole to work through outstanding MSJ issues (1.7); meet with discovery vendor to inform MSJ reply (0.2); speak with Prospect counsel re: reply strategy (0.4). | 12.10 | 450 | 5,445.00 |
| 02/26/24 | CMC | Call with B. Halperin re reply brief and evidentiary brief (1.7); call with Ben Rose (.2); edit evidentiary brief and reply brief (4) | 5.90 | 345 | 2,035.50 |
| 02/26/24 | EA | Research caselaw re: ambiguous judicial rulings for summary judgment filing. | 0.90 | 325 | 292.50 |
| 02/26/24 | MTG | Research on comparison of works for substantial similarity purposes. | 1.30 | 275 | 357.50 |
| 02/27/24 | BH | Revise MSJ reply and supplemental evidence brief to improve, address defense group comments, and further attack Plaintiff's opp'n arguments. | 9.00 | 450 | 4,050.00 |
| 02/27/24 | CMC | Edit reply brief and supplemental evidentiary brief, prepare Cole declaration and exhibits, review testimony and documents in connection with same, and research case law in connection with same (6.1) | 6.10 | 345 | 2,104.50 |
| ██████ | | ████████████████████ | ██ | ██ | ████ |
| 02/27/24 | MTG | Record and cite check for motion for summary judgment reply. | 2.40 | 275 | 660.00 |
| 02/28/24 | BH | Final drafting/revision/review of MSJ reply and supplemental evidence brief and supporting materials, including communications with defense group, re-review of opp'n brief, and sign off on filing. | 10.00 | 450 | 4,500.00 |
| 02/28/24 | CMC | Edit summary judgment brief, finalize, exhibits, review evidentiary brief, and manuscripts in connection with reply (3.6); file summary judgment reply and supporting briefs (.4) | 4.00 | 345 | 1,380.00 |
| ██████ | | ████████████████████ | ██ | ██ | ████ |
| 02/29/24 | BH | Review and comment on Plaintiff's Daubert opposition brief. | 0.50 | 450 | 225.00 |
| 02/29/24 | CMC | Send summary emails to insurance company and counsel for Crazy Maple (.4) | 0.40 | 345 | 138.00 |
| ██████ | | ████████████████████ | ██ | ██ | ████ |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

60 Broad Street
New York, NY 10004
Tel: (212) 974-7474 Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  April 1, 2024
Bill #    127943
Client #   01491 -00004

RE:    <u>FREEMAN v. ENTANGLED</u>



FOR PROFESSIONAL SERVICES RENDERED

| Date | Init. | Description | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| ██ | ████ | ████████████████████ | ██ | ██ | ██ |
| ██ | ████ | ████████████████████ | ██ | ██ | ██ |
| ██ | ████ | ████████████████████ | ██ | ██ | ██ |
| ██ | ████ | ████████████████████ | ██ | ██ | ██ |
| 03/04/24 | BH | Review Plaintiff's letter seekign to strike supplemental evidence motion and draft response letter. | 1.90 | 450 | 855.00 |
| 03/04/24 | CMC | Review Plaintiff's letter requesting leave to file a motion to strike (.2) | 0.20 | 345 | 69.00 |
| 03/05/24 | BH | Revise and finalize letter responding to motion to strike. | 0.50 | 450 | 225.00 |
| ██ | ████ | ████████████████████ | ██ | ██ | ██ |
| 03/06/24 | NEW | Call with L. Pelletier, C. Cole and B. Halperin regarding next step in Entangled case. | 0.40 | 600 | 240.00 |
| 03/06/24 | CMC | Call with E. Pelletier re post-summary judgment updates (.5) | 0.50 | 345 | 172.50 |
| 03/07/24 | BH | Communicate with defense group and Plaintiff re: whether settlement conference woudl be productive. | 0.20 | 450 | 90.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491  -   00004    Bill# 127943    Page 2

| 03/13/24 BH | Review and comment on Freeman's opposition to supplemental evidence motion. | 0.80 | 450 | 360.00 |
|---|---|---|---|---|
| | | | | |
| 03/25/24 NEW | Review recent decision in southern New York, regarding substantial similarity; send to team to supplement briefing with the court. | 0.30 | 600 | 180.00 |
| 03/25/24 BH | Review new court decision relevant to substantial similarity and coordinate filing of notice of supplemental authority. | 0.60 | 450 | 270.00 |
| 03/25/24 CMC | Draft notice of supplemental authority and read case re same (.6); file same (.2) | 0.80 | 345 | 276.00 |

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

60 Broad Street
New York, NY 10004
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  May 1, 2024
Bill #    128089
Client #   01491 - 00004

RE:    FREEMAN v. ENTANGLED



| FOR PROFESSIONAL SERVICES RENDERED | | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 04/16/24  BH | Research law and respond to Plaintiff re: Chaski deposition invoice. | 0.30 | 450 | 135.00 |

DISBURSEMENTS

| 03/08/24 | Complete Legal; Invoice # 1725 | 1,287.93 |
|---|---|---|
| 04/11/24 | Alias Technology; Invoice # Freeman Copyright | 3,250.00 |



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

60 Broad Street, Floor 30
New York, NY  10004
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA  17361

Bill Date:   August 1, 2024
Bill #     128929
Client #    01491 - 00004

RE:    <u>FREEMAN v. ENTANGLED</u>



| FOR PROFESSIONAL SERVICES RENDERED | | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 07/17/24  BH | Review and comment on draft letter re: social media activity and need to unseal. | 0.30 | 450 | 135.00 |
| 07/18/24  BH | Communicate with defense team re: letter re: social media activity and request to unseal. | 0.30 | 450 | 135.00 |
| 07/19/24  BH | Further correspond with defense group re: social media letter. | 0.10 | 450 | 45.00 |
| 07/26/24  BH | Communicate with defense group and speak with W. Szymansky re: letter to court requesting unsealing of manuscripts. | 0.80 | 450 | 360.00 |
| 07/29/24  BH | Revise and circulate draft of letter re: unsealing manuscripts. | 1.00 | 450 | 450.00 |
| 07/31/24  BH | Review plaintiff letter response re: unsealing manuscripts. | 0.20 | 450 | 90.00 |

DISBURSEMENTS

| 07/31/24 | Everlaw, Inc.; Invoice # 122518 | 1,525.00 |
|---|---|---|



# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

60 Broad Street, Floor 30
New York, NY 10004
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:  September 1, 2024
Bill #    129596
Client #   01491 -00004

RE:    FREEMAN v. ENTANGLED

| | | Hrs. | Rate | Amount |
|---|---|---|---|---|
| **FOR PROFESSIONAL SERVICES RENDERED** | | | | |
| 07/31/24  MTG | Review of report and recommendation on motion for summary judgment, opinion and order on motion to strike. | 1.00 | 275 | 275.00 |
| 08/01/24  BH | Review/comment/edit reply letter re: unsealing manuscripts (0.8); review and communicate with CDAS team and defense group re: summary judgment orders (2.4). | 3.20 | 450 | 1,440.00 |
| 08/01/24  CMC | Call with co-defense counsel re summary judgment order (.3); discuss same with N. Wolff and E. Levine (.2) | 0.50 | 345 | 172.50 |
| 08/02/24  NEW | Call with E. Levine and Ben Halperin regarding Magistrate's report, summary judgment order and next steps | 0.50 | 600 | 300.00 |
| 08/02/24  BH | Communications with CDAS team and clients re: summary judgment rulings, including assigning research to support objections. | 3.10 | 450 | 1,395.00 |
| 08/02/24  CMC | Attend all-hands call re summary judgment decisions and next steps (1.4) | 1.40 | 345 | 483.00 |
| 08/02/24  MTG | Met with team to discuss research for R&R objection; Began research for objection brief. | 3.10 | 275 | 852.50 |
| 08/02/24  EA | Review Court Summary Judgement Order (.3); call with B. Halperin and M. Gunther (.3). | 0.60 | 325 | 195.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 129596          Page 2

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/04/24 | BH | Draft outline of objection to summary judgment ruling. | 1.00 | 450 | 450.00 |
| 08/04/24 | MTG | Research for objection to R&R on substantial similarity at summary judgment, scenes-a-faire question. | 1.40 | 275 | 385.00 |
| 08/05/24 | NEW | Call with C. Cole regarding summary judgment report and next steps. | 0.50 | 600 | 300.00 |
| 08/05/24 | BH | Review email from T. Wolff and speak to her and D. Goetzel re: strategy items. | 0.70 | 450 | 315.00 |
| 08/05/24 | CMC | Review order denying motion for summary judgment and granting motion in limine (1.2); call with Tracy Wolff, B. Halperin, and D. Goetzal re summary judgment order (.6); review exhibits filed under seal with plaintiff's motion for summary judgment in connection with court's order to unseal documents and review copies produced during discovery and send email to trial team re same (2); call with N. Wolff re summary judgment decision (.3) | 4.10 | 345 | 1,414.50 |
| 08/05/24 | EA | Research caselaw for Report & Recommendation objection, including independent grounds for summary judgment and substantial similarity. | 1.90 | 325 | 617.50 |
| 08/06/24 | NEW | Strategy meeting regarding court ordered disclosures with C. Cole; call with L. Pellietier ███████████ ███████████ (.9) | 0.90 | 600 | 540.00 |
| 08/06/24 | CMC | Review orders re sealing and redacting text messages and send emails to co-counsel re same (.9); call with Lance re meet and confer with Plaintiff's counsel (.4); call with E. Pelletier and N. Wolff re ███████████ (.9); meet and confer with Plaintiff's counsel re objections to sealing order (.8); review joint letter to Stanton re schedule and send email to defense team re same (.3) | 3.30 | 345 | 1,138.50 |
| 08/06/24 | MTG | Research on summary judgment issues, substantial similarity analysis. | 1.80 | 275 | 495.00 |
| 08/07/24 | NEW | Review communications with court regarding rejection of documents in filing of opposition to Magistrate Netburn's orders | 0.30 | 600 | 180.00 |
| 08/07/24 | BH | Communicate with defense group re: objections to unsealing. | 0.20 | 450 | 90.00 |
| 08/07/24 | CMC | Review and respond to emails re extension requests (.3); edit draft letter to Stanton re deadline extensions (.7); call with Lance Koonce re same and revise joint letter (.8); call with chambers re filing of joint letter (.2) | 2.00 | 345 | 690.00 |
| 08/07/24 | MTG | Research on substantial similarity issue; comparing works in their entirety; whether determination that elements are unprotectable is a question of law for the court. | 1.30 | 275 | 357.50 |
| 08/07/24 | EA | Research summary judgment points for Opposition to | 0.20 | 325 | 65.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP      Client # 01491  -   00004      Bill# 129596        Page 3

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Report & Recommendation by Judge Netburn. | | | |
| 08/08/24 | CMC | Review and prepare redactions to documents currently filed under seal (2); draft email to co-defense counsel re same (.6); review Stanton order and send email to co-defense counsel re same (.3); draft letter to court re settlement conference (.2) | 3.10 | 345 | 1,069.50 |
| 08/08/24 | EA | Research points for Opposition to Judge Netburn's Report and Recommendation, including requirement to rule on independent grounds for summary judgment and requirements for rulings on access and substantial similarity (2.2). | 2.20 | 325 | 715.00 |
| ██████ | ██████████████ | | ██ | ██ | ███ |
| 08/09/24 | CMC | Send email to Stacy Abrams re texts (.2); finalize and file letter to court re update on settlement conference (.3) | 0.50 | 345 | 172.50 |
| 08/09/24 | EA | Research and summarize for B. Halperin summary judgment requirements for access and substantial similarity for Opposition to Judge Netburn Report & Recommendation. | 0.60 | 325 | 195.00 |
| 08/12/24 | BH | Speak with C. Cole re: objecting to unsealing order and other strategic issues. | 0.80 | 450 | 360.00 |
| 08/12/24 | CMC | Discuss strategy re objections to MSJ order with B. Halperin (.5); draft objections to sealing order (2.5) | 3.00 | 345 | 1,035.00 |
| 08/13/24 | BH | Research and initial planning of objection to MSJ order (3.5); review and comment on letter to court re: unsealing issues (0.2); communicate with CDAS team re: research and strategic issues (0.7). | 4.40 | 450 | 1,980.00 |
| 08/13/24 | CMC | Discuss objections to MSJ order with B. Halperin (.5); review Nimmer in connection with objections (.5); revise letter re sealing (.4) | 1.40 | 345 | 483.00 |
| 08/13/24 | MTG | Additional research on questions of law, importance of summary judgment. | 1.20 | 275 | 330.00 |
| 08/13/24 | EA | Research due process requirements for ruling on independent bases for summary judgment for Opposition to Judge Netburn Report & Recommendations. | 0.50 | 325 | 162.50 |
| 08/14/24 | BH | Draft objection to MSJ recommendation (intro + background + argument re: multiple dispositive issues) (7.1); communicate with CDAS team re: research and submissions re: unsealing) (0.8). | 7.90 | 450 | 3,555.00 |
| 08/14/24 | CMC | Discuss objection to MSJ decision with B. Halperin (.5); send email re redactions to co-counsel (.2); call with co-counsel re objections to sealing order (.5); revise letter re redactions (2.3) | 3.50 | 345 | 1,207.50 |
| 08/14/24 | EA | Research independent grounds at summary judgment for Opposition to Report & Recommendation and summarize same via email to B. Halperin. | 1.10 | 325 | 357.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP       Client # 01491  -  00004              Bill# 129596           Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/24 | BH | Draft objection to MSJ recommendation (intro + arguments re: violating applicable law and rights and untenable trial) (8.1); speak with CDAS team re: objections and research (0.3). | 8.40 | 450 | 3,780.00 |
| 08/15/24 | CMC | Revise letter re redactions and email with co-counsel re same (.5); draft email to retailer defendants (.5) | 1.00 | 345 | 345.00 |
| 08/15/24 | EA | Call with B. Halperin re: additional research for Opposition brief to R&R (.2); review and redact letter to seal (.5) Finalize filing documents for motion to seal (.3); review docket for format to file (.3); file motion to seal documents (.3). | 1.60 | 325 | 520.00 |
| 08/16/24 | BH | Draft objection to MSJ recommendation (arguments re: violating law and rights and failure to consider merits). | 2.60 | 450 | 1,170.00 |
| 08/16/24 | MTG | Research on whether a court must address each independant basis for summary judgment; research on whether courts will overturn jury verdicts for failure to consider the evidence. | 2.80 | 275 | 770.00 |
| 08/16/24 | EA | Discuss copyright summary judgment research with M. Gunther for Opposition brief to Report & Recommendation. | 0.30 | 325 | 97.50 |
| 08/18/24 | BH | Draft MSJ objection (arguments re SJ purpose/obligations, aggregation, manuscripts, fragmented literal similarity). | 5.30 | 450 | 2,385.00 |
| 08/18/24 | MTG | Finalized research on jury verdicts, trial court's responsibility not to overburden the jury, and whether courts must address each argument at summary judgment. | 2.30 | 275 | 632.50 |
| 08/19/24 | BH | Revise MSJ objection (tighten background) and communicate with defense group re: objections. | 0.80 | 450 | 360.00 |
| 08/19/24 | CMC | Draft objections to MSJ R&R (3.6); draft response to Plaintiff's objections to unsealing order (1.3) | 4.90 | 345 | 1,690.50 |
| 08/19/24 | EA | Update calendar with upcoming deadlines. | 0.40 | 280 | 112.00 |
| 08/20/24 | BH | Draft/revise MSJ objection (tightening, arguments re: access). | 1.90 | 450 | 855.00 |
| 08/20/24 | CMC | Research case law in connection with response to Plaintiff's objections re sealing (2.9) and draft same (.6) | 3.50 | 345 | 1,207.50 |
| ███ | ███ | ███ | ███ | ███ | ███ |
| 08/21/24 | BH | Revise MSJ objection (general tightening). | 1.30 | 450 | 585.00 |
| 08/21/24 | CMC | Draft response to Plaintiff's objection to unsealing order and research case law re same (7.7) | 7.70 | 345 | 2,656.50 |
| 08/22/24 | SJS | Call with C. Cole re unsealing motion. | 0.20 | 580 | 116.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -    00004                Bill# 129596          Page 5

| Date | Tk | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/24 | BH | Revise MSJ objection (tighten/improve all arguments and cut for length) and circulate draft to defense group. | 9.40 | 450 | 4,230.00 |
| 08/22/24 | CMC | Research case law and draft response to Plaintiff's objection to unsealing the manuscripts (5.2) | 5.20 | 345 | 1,794.00 |
| 08/22/24 | EA | Review MSJ objection for outstanding research. | 0.20 | 325 | 65.00 |
| 08/23/24 | NEW | Review memorandum of law objecting to magistrates report and recommendation regarding summary judgment; telephone call with Ben Halperin review and revise opening introduction | 1.50 | 600 | 900.00 |
| 08/23/24 | NEW | Review C. Cole draft reply memorandum the law in response to pled of objections to magistrates order regarding the unsealing of the plaintiff's manuscript | 0.80 | 600 | 480.00 |
| 08/23/24 | BH | Review plaintiff's objection to unsealing and revise/comment on defendants' response (1.2); speak with N. Wolff and CDAS team re: edits to MSJ objection (0.5). | 1.70 | 450 | 765.00 |
| 08/23/24 | CMC | Finish drafting Defendants' reponse to Plaintiff's sealing objection (1.3); fill in record cites and edit Defendants' objections ot the R&R (1.4); review Judge Netburn's O&O and the parties' briefing on the evidentiary matters and start drafting objections (2) | 4.70 | 345 | 1,621.50 |
| 08/24/24 | NEW | Provide suggestions and revisions for motion to object the Magistrate's report and recommendation on summary judgment | 0.50 | 600 | 300.00 |
| 08/26/24 | CMC | Draft Defendants' objections to the O&O (2.6); input co-counsels edits to response to Plaintiff's sealing objection (.4) | 3.00 | 345 | 1,035.00 |
| 08/27/24 | BH | Discuss MSJ objection research and strategy with CDAS team. | 0.50 | 450 | 225.00 |
| 08/27/24 | CMC | Research case law for objection to the O&O (.4); draft objection to the O&O (.8); input client comments to response to Plaintiff's sealing objection and edit same (.4); call with B. Halperin, E. Safran, and M. Gunther re briefing (.6) | 2.20 | 345 | 759.00 |
| 08/27/24 | EA | Call re: outstanding research for Opposition to MSJ ruling. | 0.20 | 325 | 65.00 |
| 08/28/24 | BH | Review and revise brief responding to Plaintiff's sealing objections. | 1.30 | 450 | 585.00 |
| 08/28/24 | CMC | Draft objections to O&O (2.1); input client comments into response to Plaintiff's sealing objections (.4); revise response to Plaintiff's sealing objections and research caselaw re same (2.9) | 5.40 | 345 | 1,863.00 |
| 08/28/24 | EA | Cite check and revise response to Plaintiff's unsealing objections and coordinate creation of tables for same. | 2.70 | 325 | 877.50 |
| 08/29/24 | CMC | Input co-counsels comments into response to Plaintiff's unsealing objection (.4); review and | 1.00 | 345 | 345.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP          Client # 01491  -  00004          Bill# 129596          Page 6

proofread response to Plaintiff's unsealing objection (.6)



**DISBURSEMENTS**

08/31/24    Everlaw, Inc.; Invoice # 125624          1,464.00

# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law
60 Broad Street, Floor 30
New York, NY 10004
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste 181
Shrewsberry, PA 17361

Bill Date:   October 1, 2024
Bill #     129676
Client #   01491 -00004

RE:     FREEMAN v. ENTANGLED

██████████████████████████

| FOR PROFESSIONAL SERVICES RENDERED | | | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 09/03/24 | BH | Discuss ongoing strategy with CDAS team. | 0.20 | 450 | 90.00 |
| 09/03/24 | MTG | Review of objection to report and recommendation. | 0.30 | 275 | 82.50 |
| 09/04/24 | BH | Review Plaintiff's reply letter re: sealing defense exhibits and communicate with defense group re: same. | 0.30 | 450 | 135.00 |
| 09/06/24 | BH | Revise intro to MSJ objection. | 0.30 | 450 | 135.00 |
| 09/06/24 | CMC | Draft email to Client re order on sealing motion (.4) | 0.40 | 345 | 138.00 |
| ████ | ███████ | ██████████████ | ██ | ██ | ████ |
| 09/09/24 | CMC | Draft letter to court requesting oral argument (.2); edit objections to MSJ (.3) | 0.50 | 345 | 172.50 |
| 09/10/24 | BH | Communicate with parties re: filing and extension of objection deadline (0.2); revise objection to O&O and letter seeking oral argument (1.3). | 1.50 | 450 | 675.00 |
| 09/11/24 | BH | Revise objection to MSJ R&R to tighten and cut length. | 3.50 | 450 | 1,575.00 |
| ████ | ███████ | ██████████████ | ██ | ██ | ██ |
| 09/12/24 | NEW | Review draft brief on MSJ motion | 0.80 | 600 | 480.00 |
| 09/12/24 | NEW | Review memo if law on objection to MSJ report | 0.80 | 600 | 480.00 |
| 09/12/24 | BH | Further revise and circulate all papers objecting to MSJ rulings. | 2.80 | 450 | 1,260.00 |
| 09/12/24 | CMC | Review part of objection to R&R | 0.40 | 345 | 138.00 |
| 09/13/24 | NEW | Send comments to team on objection to MSJ report | 0.20 | 600 | 120.00 |

Cowan, DeBaets, Abrahams & Sheppard LLP    Client # 01491  -  00004    Bill# 129676    Page 2

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/24 | BH | Edit objection to MSJ R&R and communicate with C. Cole re: same. | 0.20 | 450 | 90.00 |
| 09/13/24 | CMC | Edit and review draft objection to the R&R (3.8); review objection to O&O (.2); call with E. Pelletier and make comments to brief re same (.6) | 4.60 | 345 | 1,587.00 |
| 09/15/24 | NEW | Review brief for objecting to report on MSJ. | 0.90 | 600 | 540.00 |
| 09/16/24 | BH | Revise MSJ objection per client comments and speak with C. Cole re: same. | 1.80 | 450 | 810.00 |
| 09/16/24 | CMC | Discuss status of brief with B. Halperin (.2) | 0.20 | 345 | 69.00 |
| 09/17/24 | BH | Further revise MSJ objection per defense group comments and to tighten/cut length. | 5.50 | 450 | 2,475.00 |
| 09/17/24 | CMC | Edit objections to R&R and review Plaintiff's MSJ filings re same (1); research case law in connection with objection to R&R (3.1) | 4.10 | 345 | 1,414.50 |
| 09/18/24 | BH | Further revise all MSJ objection materials per defense group comments and tighten/cut length; circulate same. | 5.10 | 450 | 2,295.00 |
| 09/18/24 | CMC | Edit cites in objection to R&R and review MSJ filings re same | 1.00 | 345 | 345.00 |
| ███████ | | ████████████████████████ | ██ | ██ | ████ |
| 09/19/24 | BH | Revise objection to MSJ R&R and O&O and communicate throughout day with defense group to address comments. | 7.80 | 450 | 3,510.00 |
| 09/19/24 | CMC | Review and edit objection to report and recommendation (1.2) | 1.20 | 345 | 414.00 |
| ███████ | | ████████████████████████ | ██ | ██ | ████ |
| ███████ | | ████████████████████████ | ██ | ██ | ████ |
| 09/20/24 | BH | Revise and finalize MSJ objection materials and communicate with CDAS and defense group re: same. | 6.40 | 450 | 2,880.00 |
| ███████ | | ████████████████████████ | ██ | ██ | ████ |
| 09/20/24 | MTG | Review of plaintiff's objection to the opinion and order. | 1.20 | 275 | 330.00 |
| 09/23/24 | BH | Review Plaintiff's objections to MSJ rulings and communicate with defense group re: same. | 1.90 | 450 | 855.00 |

| Cowan, DeBaets, Abrahams & Sheppard LLP | Client # 01491 - 00004 | Bill# 129676 | Page 3 |
| --- | --- | --- | --- |

| Date | Atty | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/23/24 | CMC | Review Plaintiff's filings re objection to O&O (1.1) | 1.10 | 345 | 379.50 |
| 09/26/24 | BH | Initial planning/outlining of response to Plaintiff's R&R objection. | 2.70 | 450 | 1,215.00 |
| 09/26/24 | CMC | Review B. Halperin outline for response to Plaintiff's R&R objection | 0.30 | 345 | 103.50 |
| 09/27/24 | BH | Draft response to Plaintiff's R&R objection (2.7); discuss briefing with C. Cole (0.3). | 3.00 | 450 | 1,350.00 |
| 09/27/24 | CMC | Discuss outline of response to Plaintiff's R&R objection with B. Halperin (.4); review Plaintiff's objection to the R&R (.5); review MSJ filings re same (.8); review BH draft of response to Plaintiff's objection to R&R (.4) | 2.40 | 345 | 828.00 |
| 09/30/24 | BH | Plan and draft response to Plaintiff's objection to O&O (draft background, intro, and arguments re: substantial similarity experts, Reiss). | 8.60 | 450 | 3,870.00 |
| 09/30/24 | CMC | Call with B. Halperin re brief (.2); research re page limits and striking additional pages filed with objections to reports and recommendations (.8); review cases cited in Plaintiff's briefing (.9) | 1.90 | 345 | 655.50 |
| 09/30/24 | EA | Research standard for overruling magistrate judge's evidentiary rulings for reply brief. | 1.40 | 325 | 455.00 |

**DISBURSEMENTS**

| 09/24/24 | Complete Legal; Invoice # 4747 | 101.23 |
| --- | --- | --- |





# Cowan, DeBaets, Abrahams & Sheppard LLP

Attorneys at Law

60 Broad Street, Floor 30
New York, NY  10004
Tel: (212) 974-7474  Fax: (212) 974-8474
Web: www.cdas.com
E-Mail: cdas@cdas.com

Entangled Publishing LLC
644 Shrewsbury Commons Ave Ste. 181
Shrewsberry, PA  17361

Bill Date:   November 1, 2024
Bill #     130037
Client #   01491 -00004

**RE:     FREEMAN v. ENTANGLED**



## FOR PROFESSIONAL SERVICES RENDERED

| Date | | Description | Hrs. | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/24 | BH | Draft response to Plaintiff's objection to MSJ O&O (argument re: Juola reliability; general tightening). | 4.80 | 450 | 2,160.00 |
| 10/01/24 | CMC | Review Reiss report, Easton Report, and Easton rebuttal report in connection with response to Plainitff's O&O objection (2.3); draft citations for same (1.4); review Plaintiff's O&O objection in connection with same (.7) | 4.40 | 345 | 1,518.00 |
| 10/01/24 | MTG | Research on adoption of magistrate judge ruling. | 0.40 | 275 | 110.00 |
| 10/02/24 | CMC | Edit R&R brief (.5) | 0.50 | 345 | 172.50 |
| 10/03/24 | CMC | Draft response to Plaintiff's R&R objection and research case law re same (5.4) | 5.40 | 345 | 1,863.00 |
| 10/04/24 | CMC | Call with N. Wolff re status of briefs (.3); draft response to Plaintiff's R&R objection (.9) | 1.20 | 345 | 414.00 |
| 10/07/24 | BH | Draft response to Plaintiff's objection to MSJ O&O (additional background sections). | 1.60 | 450 | 720.00 |
| 10/08/24 | BH | Draft and revise response to Plaintiff's objection to MSJ O&O (arguments re: Chaski; general tightening). | 4.00 | 450 | 1,800.00 |
| 10/08/24 | CMC | Start drafting response to Plaintiff's substantial similarity argument (.9) | 0.90 | 345 | 310.50 |
| 10/09/24 | NEW | Strategize with CeCe Cole on replying to plaintiff arguments regarding probative similarity | 0.30 | 600 | 180.00 |
| 10/09/24 | CMC | Draft substantial similarity section of response to Plaintiff's objections and review works at issue re same (6.7) | 6.70 | 345 | 2,311.50 |
| 10/10/24 | BH | Draft response to Plaintiff's objection to MSJ O&O (arguments re: Chaski, similarity indexes). | 3.00 | 450 | 1,350.00 |
| 10/10/24 | CMC | Finish drafting probative similarity section of brief and draft aggregation section (4.5) | 4.50 | 345 | 1,552.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client #01491  -    00004              Bill# 130037          Page 2

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/11/24 | BH | Finish drafting and circulate response to Plaintiff's objection to MSJ O&O (3.9); begin revise response to Plaintiff's objection to R&R (2.6). | 6.50 | 450 | 2,925.00 |
| 10/11/24 | CMC | Finish drafting response to Plaintiff's objections to the R&R (2.1); edit response to Plainitff's objections to the O&O (1) | 3.10 | 345 | 1,069.50 |
| 10/14/24 | BH | Further revise response to R&R objection (0.6); communicate with defense group re: extension request (0.2). | 0.80 | 450 | 360.00 |
| 10/14/24 | CMC | Research case law re access question (1.5) | 1.50 | 345 | 517.50 |
| 10/15/24 | BH | Revise response to Plaintiff's R&R objection (6.3); speak with L. Pelletier re: briefing strategy (0.3); draft letter responding to extension request and communicate with defense group re: same (0.8). | 7.40 | 450 | 3,330.00 |
| 10/15/24 | CMC | Prepare letter in response to Plaintiff's extension request (.2); finalize and file letter (.2); review case law re access and striking similarity and send email to B. Halperin re same (.4) | 0.80 | 345 | 276.00 |
| 10/16/24 | BH | Revise response to R&R objection (addressing BMR 2016, aggregation, revising intro and tightening). | 6.40 | 450 | 2,880.00 |
| 10/16/24 | CMC | Edit R&R brief and research case law re same (2) | 2.00 | 345 | 690.00 |
| 10/18/24 | BH | Revise response to Plaintiff's R&R objection (draft conclusion, revise intro, revise arguments re access, probative similarity, aggregation). | 6.40 | 450 | 2,880.00 |
| 10/19/24 | BH | Further revise response to R&R objection (tightening). | 1.20 | 450 | 540.00 |
| 10/21/24 | BH | Finish revising and circulate response to R&R objection (3.3); further revise same per D. Goetzel comments (0.5); revise O&O and R&R responses per L. Pelletier comments (1.5). | 5.30 | 450 | 2,385.00 |
| 10/21/24 | CMC | Review Freeman deposition transcripts in connection with responses to Plaintiff's objections to R&R and O&O (.4) | 0.30 | 345 | 103.50 |
| 10/22/24 | BH | Revise response to plaintiff's O&O objection to fill holes and update authority. | 2.70 | 450 | 1,215.00 |
| 10/23/24 | BH | Further revise responses to plaitniff's O&O and R&R objections to tighten and per client comments. | 3.50 | 450 | 1,575.00 |
| 10/24/24 | NEW | Review court order on publishing manuscript as part of summary judgment motion | 0.10 | 600 | 60.00 |
| 10/24/24 | BH | Further revise response to plaintiff's R&R objection per Tracy comments and to strengthen (4.5); speak with L. Koonce re: briefing (0.4). | 4.90 | 450 | 2,205.00 |
| 10/24/24 | CMC | Review and edit responses to Plaintiff's objections to the O&O and R&R and fill in record cites (2.6); review order from Stanton ordering Plaintiff to unseal her manuscripts and send email to client re same (.6); send email re redactions to plaintiff's manuscript (.2); redact portions of Wolff deposition transcript and defendants' text messages to be publically filed per court order (.9) | 4.30 | 345 | 1,483.50 |

Cowan, DeBaets, Abrahams & Sheppard LLP        Client #01491  -  00004        Bill# 130037        Page 3

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ████ | | | |
| 10/25/24 | BH | Speak with L. Koonce re: briefing comments and begin entering comments. | 0.60 | 450 | 270.00 |
| 10/25/24 | CMC | Respond to client email re unsealing texts (.2) | 0.20 | 345 | 69.00 |
| | | ████ | | | |
| 10/27/24 | EA | Cite check and proofread Response to Plaintiff's Opinion & Order Objection. | 1.00 | 280 | 280.00 |
| 10/28/24 | BH | Revise responses to O&O and R&R objections per client comments and to move toward finalization; circulate updated drafts to defense group. | 9.90 | 450 | 4,455.00 |
| 10/28/24 | CMC | Review Universal's edits to responses to Plaintiff's objections (.4) | 0.40 | 345 | 138.00 |
| | | ████ | | | |
| 10/29/24 | BH | Final revisions of resposnes to O&O and R&R objections; finalize briefs and coordinate filing. | 6.80 | 450 | 3,060.00 |
| | | ████ | | | |
| | | ████ | | | |
| 10/30/24 | BH | Review Freeman responses to defense objections. | 0.40 | 450 | 180.00 |
| 10/30/24 | CMC | Review Plaintiff's responses to Defendants' objections to the O&O and R&R (.7) | 0.70 | 345 | 241.50 |
| | | ████ | | | |
| 10/31/24 | BH | Brainstorm ideas for oral argument on SJ objections. | 0.40 | 450 | 180.00 |
| 10/31/24 | EA | Review Plaintiff's filed memorandum attached to errata notice to confirm no revisions to filing beyond addition of Table of Authorities. | 0.20 | 325 | 65.00 |



